E-FILED
Tuesday, 15 August, 2006  04:59:35 PM
Court, ILCD

**FULL TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | T | T | T | T | T | O | O | X | X | X | X | T | O | TRADE |
| HALE | X | O | O | X | X | X | X | O | O | X | X | X | XP O | Sick B |
| SHELTON | X | X | X | X | O | O | X | X | Y | Y | B | O | O | B | B |
| HOBBS | X | X | S | O | X | X | X | X | X | O | O | X | X | |

| | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | X | O | O | 6a-8 X | 6-8a X | X | X | X | 10A-4p |
| ERCEGOVICH | X | X | X | P.12a X | X | O | O | V | V | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X O | X | X | X | O | O | X | 6-2p | X | X |
| MOLDENHAUER | O | O | O | O | O | O | O | O | O | O | O | O | O | O |
| COLLINS | V | V | V | O | O | X | X | X | X | X | O | O | X | X |

| | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | 12N 8P | X | X | N-8 X | X | O | O | X | X | X | X | X | O |
| HARMON | O | O | X | S | X | X | 1 | O | O | X | X | X | Trade 1 | V |
| STOCKE | X | X | X | V | O | O | X | X | 12-4 X | X | X | O | O | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | 11-12 Comp X | 1-4/5 X | 10:30 X N-3 | O | O | N-8 X | X | X | X | X | O | O | 3 | PN 8P X |
| ANDERSON | X | X | 3 | O | X | O | 1045 X | X | X | O | O | X | X | X |

| | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | 1 | 1 | 1 | N-3 | O | O | 1 | 1 | 1 | O | O | 1 | Trade 2 | 8-12N |

12-4 Comp

**PART TIME**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | MID-530 | | |
| QUARELLO | | | | | | | | | | | | | | |
| ELLIOTT | | | | | | | 1 | | | | | | | |
| GROENEWOLD | | | | | | | | | | | | | | |
| PENTECOST | O | 10:30 3 | 3 | 3 | 3 | 8M 3 | 2 | O | 1 | 1 | 6a-2p | O | O | O |

| 0000-0800 HOURS | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | T | T | T | T | V/P | O | O | O | X | X | X | X | X | O |
| HALE | P | O | O | X | X | X | R H X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| HOBBS | X | X | X | O | O | X | X | 8 M X | M-4 X | X | O | O | X | X |
|  | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |

| 0800-1600 HOURS | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANSAGHI | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| ERCEGOVICH | X | X | X | V | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | P | X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | O | O | O | O | O | O | O | O | O | O | O | O |
| COLLINS | X | X | V | O | O | X | X | X | X | X | O | O | V | V |
|  | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |

| 1600-0000 HOURS | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROTTER | O | X | X | X | X | X | O | O | N-8p | X | X | X | X | O |
| HARMON | O | O | X | N~8 | X | X | X | O | O | X | X | X | P k | P |
| STOCKE | X | N-8 X | N~8 | 9-N X | O | O | 1 | 4-5:3 X | P | P | X | O | O | V |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | X | X | X | M:4 O | O | X | X | 3-M X | X | X | O | O | X | X |
| ANDERSON | 3 | X | O | 2-4p O | X | X | X | X | X | O | O | X | X | X |
|  | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |

| HENDERSON | O | 3 | 3 | S | 3 | 3 | O | O | 8-M 3 | M-4 | O | 3 | 1 | DH 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### PART TIME

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | | | | | | | | | | | | |
| ELLIOTT | N-4 | | | | | 1 | | 6-9p | | | | | | |
| GROENEWOLD | | | | | | | | | | | | | | 4p-9:30 |
| PENTECOST | 2 | | 1 | 6A-8 1 | 1 | 1 | 1 | | | 1 | 1 | 1 | 1 | 1 |

APRIL 13–26,2003    FULL TIME

| 0000-0800 HOURS | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | V | V | V | V | V | O | O | V | X | X | X | X | O |
| HALE | V | O | O | X | X | X | X | X | O | O | X | X | X | P |
| SHELTON | X | X | X | X | O | O | X | X | X | X | S | O | O | X |
| HOBBS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |
| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |

| 0800-1600 HOURS | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANSAGHI | O | X | X | X | X | V | O | O | X | X | X | X | X | O |
| ERCEGOVICH | V | V | V | V | V | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | 0-3-4 X | O | O | V | V | V | V | X | O | O | X | X | X | P |
| MOLDENHAUER | O | O | X | X | X | S | GM24 Trade X | O | O | X | X | X | X | X |
| COLLINS | X | X | X | O | O | X | X | X | X | V | O | O | X | 2-4 X |
| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |

| 1600-0000 HOURS | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROTTER | O | X | C | X | X | X | O | O | X | X | X | X | X | O |
| HARMON | O | O | X | X | X | X | N-8 | O | O | X | X | X | X | N-8 |
| STOCKE | X | N-8 X | C | X | 10~2 | O | X | X | X | X | X | O | O | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | X | X | X | 11~2 | O | l | X | X | X | X | O | O | X | DM 12-12A Trade X |
| ANDERSON | 3 | X | O | O | X | X | X | X | X | O | O | X | X | 3 |
| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |

| HENDERSON | O | 3 | 3 | 3 | 3 | 11-2 3 | O | O | 3 | 3 | 3 | S | S | O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

PART TIME

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | | | | | | | | | | | | |
| ELLIOTT | 1 | | | | | | 1 | | | | | | | |
| GROENEWOLD | | | 2 | | | | | | | | | | | |
| PENTECOST | N-8 | 1 | N-8 | 1 | 1 | 1 | 1 | | 8~4 | l | | 10-4 | 1 | 2/1 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | 6:29 10:X | X | 7-8C X | X | O | O | T | T | T | T | T | O |
| HALE | X | O | O | X | X | 4-8 X | X | X | O | O | X | X | X | √ |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| HOBBS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | √ | X | 8-4 X | O | O | X | X | X | √ | √ | 10-1 O |
| ERCEGOVICH | X | X | √ | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | √ | X | X | √ | O | O | √ | X | X | √ |
| MOLDENHAUER | O | O | X | X | X | X | X | O | O | X | X | X | X | X |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | S | S | O | O | X | X | X | X | X | O |
| HARMON | O | O | X | X | X | X | X | O | O | X | X | X | X | 1 |
| STOCKE | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | X | X | X | O | O | V | X | X | X | X | O | O | X | X |
| ANDERSON | X | X | O | O | X | X | X | X | S | O | O | X | X | 3 |
| | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | O | 3 | 3 | 3 | 3 | 3 | O | O | 3 | 3 | 3 | 3 | 3 | O |

**PART TIME**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | 3 | | | | | | | | 3 | | |
| QUARELLO | | 1 | | | | | | | 1 | | | | | |
| ELLIOTT | 1 | | | | | | | 1 | | | | | | |
| GROENEWOLD | | | | | | | | | 5-9P | | | | | 5-11P |
| PENTECOST | 8~M | 1 | 1 | N-4 | 1 | N~M | 1 | 1 | | N~4 | 1 | 1 | 1 | |

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X / | O | O | O | T | T | T | T | T | O |
| HALE | X | O | O | X | X | X | RH M-4 N-8 | X | O | O | X | X | X | X |
| SHELTON | X | X | S | X | O | O | X | X | X | X | X | O | O | X |
| HOBBS | X | X | X | O | O | X | X | X | X | X | O | O | X | S |

|  | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800-1600 HOURS | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | C3:50 X^A | O | O | X | X | X | X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | X | O | M-4 O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | X | S |
| MOLDENHAUER | O | O | X | X | X | S | X | O | O | X | X | X | 3-N | X |
| COLLINS | X | V | V | O | O | X | X | X | X | X | O | O | X | X |

|  | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | V | V | P | V | V | O | O | X | X | X | X | X | O |
| HARMON | O | O | X | X | X | 2-10p | X | O | O | X | X | X | X | 1-9p X |
| STOCKE | X | N-8p | N-8p | X | O | O | X | X | X | X | X | O | O | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | S |
| MORRIS | X | X | X | O | O | Q X | X | X | X | X | O | O | X | X |
| ANDERSON | X | X | O | O | X | X | X | X | X | O | O | X | X | X |

|  | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | O | 3 | 3 | 3 | 3 | 3 | O | O | 3 | M-4 DH -8 | 3 | 3 | 3 | O |

**PART TIME**

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR |  |  |  |  | 3 |  |  |  |  |  |  | 3 |  |  |
| QUARELLO |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |
| ELLIOTT | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| GROENEWOLD |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PENTECOST |  | 2 | 2 | 2 | 2 | 2 | 1 | I |  |  |  |  | I | 1 |

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | DH | uA-y 1 | X | X | X | O | O | c 5 8 X | T | T | T | T | O |
| HALE | X | O | O | S̶ | S̶ | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O |  | Gus? tdc X̶ | X | X | X | O | O | X |
| HOBBS | X | X | . | O | O | X | X | X | X | X | O | O | X | X |
|  | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **0800-1600 HOURS** |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| VANSAGHI | O | X | X | X | P | X | O | O | X | X | X | T. | X | O |
| ERCEGOVICH | X | X | X̷ | V | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | V | X. | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | X | X | X | X | X | O | O | O | O | X | X | X |
| COLLINS | X | X | X | O | O | X | V | X | X | X | O | O | X | X |
|  | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROTTER | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HARMON | O | O | X | X | X | X | N-8p | O | O | X | X | X | X | X |
| STOCKE | X | X | 42-4 X | X | O | O | X | X | X | X | X | O | O | X |
| WARD | 1130-12 X̸ | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | X | 4-8C X | X | O | O | X | X | X̷ | X | KA | O | O | Josh Frei X̷ | X |
| ANDERSON | X | X | O | O | X | 8 | X | O̷ | X | O | O | GM | 4-10 Y̷ | DH 4-? |
|  | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 10-12 DH TRADE | 15 |

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | O | 3 | 3 | 3 | 3 | 3 | O | O | 3 | 3 | 3 | 3 | 3 | O |

**PART TIME**

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR |  |  |  |  | 3 |  |  |  |  |  |  | 3 |  |  |
| QUARELLO |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |
| ELLIOTT | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |  |
| GROENEWOLD |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PENTECOST | 8-M | N-8 | N-4 | 1 | 1 | 1 | 1 | 8-M̷ | N-4 | N-4 | 1 | 1 | 1 | 1 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | DH | 1 | X | X | X | O | O | X | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| HOBBS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800-1600 HOURS | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | X | O | O | X | X | X | T | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | X | X | X | X | X | O | O | X | X | X | X | X |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HARMON | O | O | X | X | X | X | X | O | O | X | X | X | X. | X |
| STOCKE | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | O | O | X | X | X | X | X | O | O | X | X |
| ANDERSON | X | X | O | O | X | X | X | X | X | O | O | X | X | X |
| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | O | 3 | 3 | 3 | 3 | 3 | O | O | 3 | 3 | 3 | 3 | 3 | O |

PART TIME

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | 1 | | | | | | | | 1 | | | | |
| ELLIOTT | 1 | | | | | | | 1 | | | | | | |
| GROENEWOLD | | | | | | | | | | | | | | |
| PENTECOST | 8~M | N~4 | N~4 | | | 1 | 1 | 8~M | N~4 | N~4 | | 1 | 1 | 1 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | DH | X | X | T X | Q | O | O | X | X | X | X/ρ | T | O |
| HALE | X | O | O | X | X | X | ½c | ½c | O | O | X | X | X | PØ |
| MORRIS | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| HOBBS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800-1600 HOURS | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | C-3-4 X | O | O | S | X | X | X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | V | X |
| MOLDENHAUER | O | O | X | X | X | X | X | O | O | X | X | S | X | X |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | X | O | O | X | X | X | N-8 | X | O |
| HARMON | O | O | X | X | X | X | X | O | O | X | X | X | X | S |
| STOCKE | X | X | X | X | O | O | X | C-11-9 N-9 X | X | X | X | O | O | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | S | O | O | S | S | S | S | S | O | O | X | X |
| ANDERSON | X | X | O | O | X | V | X | X | X | O | O | X | X | X |

| | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | Q | O | 3 | 3 | 3 | 3 | 3 | 3 | O | O | 3 | 3 | 3 | 3 |

**PART TIME**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | | | | | | | 1 | | | | | |
| ELLIOTT | 8~M | | | | | | | 8~M | | | | | | |
| GROENEWOLD | | | | | | | | | | | | | | |
| PENTECOST | 1 | 1 | 2 | | | 2 | 1 | 1 | 2 | 2 | | | 1 | 1 |

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | T | T | T | X | O | O | T | X | X | X (T) | O | O |
| HALE | X | O | O | N-4 X | N-4 X | O | SP | X | O | O | X | X | X | X |
| MORRIS | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| HOBBS | X | X | X | O | O | X | X | X | X | X | O | O | X | S |

|  | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **0800-1600 HOURS** | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | T | T | X | H/N O | O | T | X | X | X | SS X | O |
| ERCEGOVICH | V | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | ↗ | X |
| MOLDENHAUER | O | O | SFD | SFD | SFD | SFD | SFD | O | O | SFD | SFD | SFD | X | X |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

|  | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | T | T | X | O | O | T | X | X | C10-2 X | 1-9 X | O |
| HARMON | O | O | X | X | X | X | X | O | O | X | X | X | N-8 X | O |
| STOCKE | N-8 | X | X | X | O | O | SVC X 12 | C | X | X | S | O | O | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | N-4F S | X |
| SHELTON | X | X | X | O | O | X | X | X | X | X | O | O | X | X |
| ANDERSON | X | X | O | O | X | V10-3 X | X | X | X | O | O | X | X | X |

Boy TRAINING From 1-4

SUE TAKING COMP 11P-12M Sat 2/8

|  | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | 1 | O | O | 3 | 3 | 3 | 1 | 1 | 3 | O | O | 3 | 3 | 1 |

**PART TIME**

|  | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR |  |  |  |  | 3 |  |  |  |  |  |  | 3 |  |  |
| QUARELLO |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |
| ELLIOTT | 8-M |  |  | 6-9 | 6-9 |  | 8-M |  |  |  |  |  |  |  |
| GROENEWOLD |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PENTECOST |  |  | 2/1 | 1 | 1 | 1 | 1 | 2-1K | 1-2 | 1 | N-8 | 1 |  |  |

SFD= susp from duty

**FULL TIME**

| _____ HOURS | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | 8 | X | X | O | O | X | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| HOBBS | X | X | X | m-4 O | X | X | X | X | X | X | O | O | X | X |

| | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **0800-1600 HOURS** | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | 8 8-9 X | X | X | O | O | c9:45 X | X | X | X | P | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | X | 6-8p X | X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | SFD | SFD | SFD | SFD | SFD | O | O | SFD | SFD | SFD | SFD | SFD |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1600-2400 HOURS** | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | N-8 | X | X | X | X | O | O | X | X | X | X | N-8 | O |
| HARMON | O | O | 5 | 8 | 8 | 8 | 8 | O | O | 6-10 | 6-10 | 6-10 | 6-10 | 6-10 |
| STOCKE | c45 X | X | X | X | O | O | 1 | X | X | 8:30 XM | X | O | O | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | O | O | X | X | X | X | X | O | O | X | 8 |
| ANDERSON | X | X | O | O | X | X | X | X | X | O | O | X | X | X |

| | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | 1 | O | O | 2 | 2 | 1 | | 1 | 1 | O | O | 3 | 3 | 3 | 1 |

**PART TIME**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | | | | | | | 1 | | | | | |
| ELLIOTT | | | | | | | 8~M | | | | | | | |
| GROENEWOLD | | | | | | | | | | | | | | |
| PENTECOST | | | 8p-M 1 | 1 | 2 | 1 | 2 | | | | 1 | 1 | 1 | 1 | 1 |

SFD= susp from duty

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| HOBBS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | X | O | O | X | X | X | X | X/V | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | X | X | X | X | X | O | O | X | X | X | X | X |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HARMON | O | O | X | X | X | X | X | O | O | X | X | X | X | X |
| STOCKE | c4-5 X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | O | O | X | X | X | X | X | O | O | X | X |
| ANDERSON | X | X | O | O | X | X | X | X | X | O | O | X | X | X |

| | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | O | O | 3 | 3 | 3 | 3 | 3 | O | O | 3 | 3 | 3 | 3 | 3 |

PART TIME

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | 1 | | | | | | | 1 | | | | | |
| ELLIOTT | | | | | | | 8~M | | | | | | | |
| GROENEWOLD | | | | | | | | | | | | | | |
| PENTECOST | 1 | | | | | | 1 | 1 | | | | | 1 | 1 |

## FULL TIME

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PETTIJOHN** | O | X | X | X | X | X | O | O | X | S | S | S | S | O | |
| **HALE** | X | O | O | X | X 12-4p | X | X | X | O | O | X | X | X | X 4-8 | TRADE DARCI M-12A |
| **MORRIS** | X | X | X | X | O | O | X | X | X | X | S | O | O | X | |
| **HOBBS** | X | X | X | O | O | X 4-8 X | X | S | X 1 | X | X | O | O | X | X | |

|  | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| **VANSAGHI** | O | X | X | X | X | X 6-8 | O | O | X | X 6-8A | X | X | X | X |
| **ERCEGOVICH** | X | X | X | X | P | O | O | X | X | X | X | X | O | O |
| **NITZSCHKE** | S | O | O | X | X | X | X | X | X | X | X | X | X | X |
| **MOLDENHAUER** | O | X | X | X | S | X | O | X | X | X | X | X | SFD | SFD |
| **COLLINS** | X | X | X | X | O | P | P | C | X | X | O | O | X | X |

|  | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT | |
| **TROTTER** | O | X | X | X | X | X | O | O | X | DM-1 4-8T 8-MC | X | X | X | O | #4th DEE 4-8 repay Trade 8-M comp |
| **HARMON** | O | O | S | S | S | S | S | O | O | S | S | S | S | S | 14th Ray forced M-4 |
| **STOCKE** | X | X | X | X | O | O | X | X | X | X | X | O | O | X | |
| **WARD** | S | O | O | X | X | X | X | X | X | O | O | X | X | X | |
| **SHELTON** | X | X | X | X | O | X | X | X | X | O | X | X | X | X | |
| **ANDERSON** | X | X | O | X | V | V | N-4 4-8V | S | O | X | X | O | X | P/X | X | |

|  | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

|  | | | | | | | | | | | | KA-4A-8A | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HENDERSON** | O | O | 2 | 2 | 1 | 2 | 1 | O | O | SFD 3 | 3 | 3 | 3 | 1 |

### PART TIME

|  | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TAYLOR** | | | | | 3 | | | | | | | | 3 | |
| **QUARELLO** | | | 1 | | | | | | | 1 | | | | |
| **ELLIOTT** | 8~M | | | | | | | 8~M | | | | | | |
| **GROENEWOLD** | | | | | | | | | | | | | | |
| **PENTECOST** | 1 | | | | 2 | 1 | N~8 | 1 | 3 | 2 | 3/2 | .2 | 1 | 1 |
|  | | | | | | | | | | | | | | |

**FULL TIME**

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | V | V | O | O | V | V | X | X· | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | §§ | §§ | X | V/C |
| MORRIS | X | X | X | X | O | 11-30 O | X | X | X | X | X | X | O | O | X |
| HOBBS | X | X | X | O | O | X | §§ | X | X | X | O | O | X | X |

|  | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | 8.9C X | X | X | V | V | O | O | X | X | X | X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | 03-4 X | O | O | V | V | V | V/C | V/C | O | O | X | §§ X | V | X |
| MOLDENHAUER | O | O | X | X | X | X | X | O | O | X | X | X | X | X |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

|  | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | N~8 | X | O | O | X | X | X | X | X | O |
| HARMON | O | O | V | X | X | X | X | O | O | 5-16a 1:30 V/? | X | X | X | X |
| STOCKE | 4-5c X | X | X | X | O | O | X | N~8 | §§ | X | X | O | O | 4-5c X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | §X | X |
| SHELTON | X | X | X | O | O | X | X | X | X | X | O | O | X | X |
| ANDERSON | X | X | O | O | X | 1 | X | X | X | O | O | X | X | V 4-8 X |
|  | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 |

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | 1 | O | 2 | O | 3 | 3 | 1 | O | O | 3 | 3 | 3 | 3 | 1 |

**PART TIME**

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR |  |  |  |  | 3 |  |  |  |  |  |  | 3 |  |  |
| QUARELLO |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |
| ELLIOTT | 8~M |  |  |  |  |  |  | 8~M |  |  |  |  |  |  |
| GROENEWOLD |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PENTECOST |  | l |  | l | -1 | -1 | 3/1 | -1 | ?/B | 2· |  |  | l | 3 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

**FULL TIME**

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | Jury | Jury | Jury | Jury | X | O | O | X | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | v/c |
| MORRIS | X | X | X | X | O | O | V | X | X | X | X | O | O | X |
| HOBBS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |
|  | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANSAGHI | O | X | X | X | X | 8-Nc X | 9-N O | O | X | X | X | X | AN X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | S | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | S | X | S | X | O | O | X | X | X | c3 X |
| MOLDENHAUER | O | O | B | B | B | S | S | O | O | X | X | X | X | X |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |
|  | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROTTER | O | X | P | X | X | X | O | O | X | X | X | L 10-12 X | X | O |
| HARMON | O | O | X | X | X | I. | I. | O | O | X | X | X | 9V X | X |
| STOCKE | X | X | X | 1 | O | O | X | X | I | X | X | O | O | X |
| WARD | X | O | O | X | X | X | X | X | O | O' | X | X | X | X |
| SHELTON | X | X | X | O | O | bN X | 6M X | X | X | X | O | O | 8 | X |
| ANDERSON | X | X | O | O | S | X | X | X | X | O | O | X | X | P |
|  | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | 1 | O | O | 3 | 8-2P 3 |  | 8-10a 3 | 3 | O | O | 3 | 3 | 3 | b |

**PART TIME**

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR |  |  |  |  | 3 |  |  |  |  |  |  | 3 |  |  |
| QUARELLO |  | 1 |  |  |  |  |  |  | 11-4 |  |  |  |  |  |
| ELLIOTT |  |  | 9-2 |  |  |  | G^c |  |  |  |  |  |  |  |
| GROENEWOLD |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PENTECOST |  | 3 | 3/2 | 2 | 9-M |  | N-8 | 1 | 2 |  |  |  |  | 3 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

11/24/2002-12/07/2002

**FULL TIME**

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | V | O | O | X/P | 6-8c X | 6-8c X | V | V | O |
| HALE | X | O | O | X | X | X | V/C | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| HOBBS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

|  | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | V | X | X | O | O | X | 6A-7p | 6A-2P | X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | V | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | X | X | X | X | 230p X3 | O | O | X | X | X | X | S |
| COLLINS | X | X | X | O | O | X | S | X | X | X | O | O | X | X |

|  | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | Cx-12 X | O | O | X | X | X | X | X | O |
| HARMON | O | 7:30 O | X | X | X | X | X | O | O | X | I | X | X | I |
| STOCKE | S | S | X | V/C | O | O | X | X | N-8 X | X | X | O | O | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | X | X | X | O | O | 4:5 X | X | X | X | X | O | O | X | X |
| ANDERSON | X | X | O | O | X | X | X | X | X | O | O | X | X | X |

|  | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | 1 | O | O | 3 | 3 | 3 | 10A-6p | 1 | O | O | 3 | 3 | 3 | 1 |

**PART TIME**

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR |  |  |  | 3 |  |  |  |  |  |  |  | 3 |  |  |
| QUARELLO |  | 1 |  |  |  |  |  |  | O |  |  |  |  |  |
| ELLIOTT | 8~M |  |  |  |  |  | 8~M |  |  |  |  |  |  |  |
| GROENEWOLD |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PENTECOST |  |  |  | N-8 9p 12 2t | 3 | 3 |  |  | 3 |  | 2 | 3 | 3 |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

**FULL TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | V | X | X | X | X | O | O | X | X | X | X | V | O |
| HALE | X | O | O | V | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | X | X | X | X | S | O | O | X |
| HOBBS | X | X | X | O | O | X | X | X | X | S | O | O | X | X |
| | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANSAGHI | O | 7A-11P X | X | X | X/P | X | O | O | 9 | X | 9:45 X | X | V | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | V | V |
| MOLDENHAUER | O | O | D | D | X | X | X | O | O | X | X | X | X | X |
| COLLINS | X | X | X | O | O | P-4C X | X | X | X | X | O | O | X | X |
| | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROTTER | O | 6:30a 3:00 X | X | X | X | O | O | X | X | X | C 10-12 X | X | O |
| HARMON | O | O | X | JS X | X | V | V | O | O | X | 3 | X | 1 | X |
| STOCKE | X | X | X | 1 | O | O | X | N-8 X | N-8 X | X | X | O | O | S |
| WARD | X | O | T O | T | T | T | X | X | O | O | X | X | X | X |
| MORRIS | X | X | X | O | O | X | X | X | X | 3 | O | O | 1 | X |
| ANDERSON | X | X | O | O | V | V | V | V | V | O | O | X | 11-9p X | X |
| | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | A H 1 | O | O | 2 | 2 | N-8 | 1 | 1 | O | O | 3 | 3 | 3 | 1 |

TRADE

**PART TIME**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | | | | | | | 1 | | | | | |
| ELLIOTT | 8-M | 1 | | | | | 8~M | | | | | | | |
| GROENEWOLD | | | | 3 | | | | | | | | | | |
| PENTECOST | | 3 | 1 | 2 | N-M | 2 | 2 | 2 | 2 | 2 | 2 | | 2 | 1 |
| | | | | | | | | | | | | | | |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| HOBBS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | X | X | X | X | X | O | O | X | X | X | X | X |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HARMON | O | O | X | X | V | X | X | O | O | X | X | X | X | X |
| STOCKE | X | X | X | X | O | O | I | X | X | X | X | O | O | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | X | X | X | O | O | X | X | X | X | X | O | O | X | V |
| ANDERSON | X | X | O | O | X | X | X | X | X | O | O | X | X | X |
| | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | O | 3 | O | O | 3 | 3 | 2 | 1 | O | O | 3 | 3 | 3 | 1 |

**PART TIME**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | | 3 | |
| QUARELLO | | 1 | | | | | | | | 1 | | | | |
| ELLIOTT | 8~M | | | | | | | 8~M | | | | | | |
| GROENEWOLD | | | | | | | | | | | | | | |
| PENTECOST | 1 | | | | 2 | | | | | | | | | |
| | | | | | | | | | | | | | | |

10/27/02 11/09/02

**FULL TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | S | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | V/C |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | P |
| HOBBS | X | S | X | O | O | X | X | X | X | X | O | O | AH X | X |

| | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | X | O | O | X | X | X | X | X | 12N-4P O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | Breaks 2nds X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | 11-4P X | S | X | X | X | O | O | X | X | O | O | O |
| COLLINS | X | 6-8F X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HARMON | O | O | X | S X | V | S | S | O | O | X | X | X | tcate RT X | A2 X |
| STOCKE | X | X | X | 5:30 ★ 4:30 | O | O | I | X | I | X | X | O | O | X |
| WARD | X | O | O | X | X | X | V | X | O | O | X | X | X | X |
| MORRIS | X | X | X | O | O | X | X | X | X | X | O | O | X | V |
| ANDERSON | X | M-H X F | O | O | X | P4-430 X | X | X | X | O | O | S | X | 3 X |

| | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

10/30 worked days
& 4:30 Breaks
7:30

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | O | O | 3 | 3 | 3 | 3 | 2 | 1 | O | O | 3 | 3 | 2 3 | 1 |

**PART TIME**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | | 3 | |
| QUARELLO | | 1 | | | | | | | | | | | | |
| ELLIOTT | 8~M | | | | | | O M | | | | | | | |
| GROENEWOLD | | | | | | | | | | | | | | |
| PENTECOST | 1 | 1P-4P | 2 | 2 | 2 | | | 2 | | 2 | 1 | 1 | 3 | |

**FULL TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| HOBBS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | V | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | X | X | X | X | X | X | O | O | X | X | X | X |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HARMON | O | O | X | X | X | X | X | O | O | O | X | X | X | X |
| STOCKE | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |
| ANDERSON | X | X | O | O | X | X | X | X | X | O | O | X | X | X |

| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | 1 | O | O | $3_1$ | $3_1$ | $3_1$ | 1 | 1 | O | O | O | O | O | O |

**PART TIME**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | | | | | | | 1 | | | | | |
| ELLIOTT | 8~M | 1 | | | | | 8~M | | | | | | | |
| GROENEWOLD | | | | | | | | | | | | | | |
| PENTECOST | | D | | | | 3 | | | | | | 1 | | 3 |

10/13/02-10/26/02

**FULL TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | SV-6-8A Trade X | X | X | X | X | O | O | X | S | X | X | X | O |
| HALE | X | O | O | X | X | X | V | X | O | O | X | X | X | X |
| SHELTON | S | X | X | X | O | O | X | X | X | X | X | O | O | X |
| HOBBS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | P7 8-10A Trade X | X | X | 5:45 PI X | O | O | X | X | X | X | 3 | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | V | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | X | X | X | X | S | O | O | X | X | X | S | X |
| COLLINS | X | X | X | O | O | X | X | X | X | S | O | O | X | X |

| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | 12N-8P | X | X | X | X | O | O | X | X | X | X | C | O |
| HARMON | O | O | X | X | X | 3 | X | O | O | X | X | X | X | X |
| STOCKE | X | X | S | X | O | O | X | X | X | S | X | O | O | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | 8.3 | X | X | O | O | 5 | X | X | X | X | O | O | X | X |
| ANDERSON | X | 5 | O | O | X | X | X | X | X | O | O | X | X | X |

8:30-4:30

| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | 1 | O | O | 3 | 3 | 3 | 1 | 1 | O | O | O | O | O | O |

**PART TIME**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | | 3 | |
| QUARELLO | | | | | | | | | 1 | | | | | |
| ELLIOTT | 8~M | | | | | | 8~M | 8A | | | | | | |
| GROENEWOLD | | | | | | | | | | | | | | |
| PENTECOST | | 2 | 2 | 9 7:30 5:30 | | 3 | | | 3 | 2 | 1 | 137 Break | 3 | |
| | | | | | | | | | | | | | | |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | X | X | X | X | S | O |
| HALE | C/4-8 X | O | O | X | 8-9 X | X | X | X | X | O | O | X | X | X |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| HOBBS | X | X | X | O | 9-12 | X | X | X | X | X | O | O | X | X |

| | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | X | O | O | X | X | X | F6-9A X | X | O |
| ERCEGOVICH | X | X | N-1 OT X | X | O | O | X | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | Detail X | X | X | X | O | O | X | X | X | X | X |
| MOLDENHAUER | O | O | X | X | S | X | V | O | O | X | X | S | X | X |
| COLLINS | X | X | X | O | X | X | X | X | X | O | O | X | X | X |

| | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HARMON | O | O | X | X | C 4-8 X | X | O | O | X | C4-5 X | X | X | S |
| STOCKE | X | X | S | X | O | O | X | N-8 X | X | ) | X | O | O | V |
| WARD | X | O | O | X | X | X | X | O | O | X | S | X | X | |
| MORRIS | V | X | X | O | O | X | X | X | X | X | O | O | X | X |
| ANDERSON | X | X | O | O | X | X | X | X | I | O | O | X | X | |

| | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HENDERSON | 1 | 1 | 1 | | | 1 | 1 | | 3 | 3 | 3 | 3 | | 1 |

### PART TIME

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | 1 | | | | | | | 1 | | | | |
| ELLIOTT | 8~M | | | | | | | 8~M | 2 | | | | | |
| GROENEWOLD | | | | | | | | | | | 2 | | | |
| PENTECOST | 2 | | | | Detail | | 1 | 1 | 2 | 2 | | 8-M | | 1 |

## FULL TIME

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | X (P-4-8) |
| | | | | | | | | | | | | | | |

| | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANSAGHI | O | X | X | X | X | 24C X | O | O | V | V | V | V | V | O |
| ERCEGOVICH | X | V | V | X | X | O | X | O | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | Ⓢ | X | X | X | X | O | X | X | X | Dr 10x30 | | X |
| COLLINS | X | X | X | O | O | C | C | X | X | X | O | O | X | X |

| | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROTTER | O | X | X | X | X | X | O | O | X | 10-12C X | X | I | T | O |
| HOBBS | S | S | S | S | O | O | X | X | X | X | X | O | O | X |
| HARMON | O | O | X | X | ✔ | N/C | V | O | O | X | X | X | X | V |
| STOCKE | X | 330/1180 | O | O | X | X | X | X | X | O | O | X | X | N-8 |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | N-8 | X | X | O | O | X | N-8 | N-8 | X | X | O | | X | P |

| | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anderson | 3 | 3 | 3 | O | O | 3 | S | 3 | 3 | 3 | O | O | 3 | 3 |

## PART TIME

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | | 3 | |
| QUARELLO | | | 1 | N-3 | | | | | | | 1 | | | |
| ELLIOTT | 8-M | 9-2 | 9-N | | | | | 8-M | 9-2 | | | | | |
| GROENEWOLD | | | 5-9 | | | 2 | | | | | | | | |
| HENDERSON | 2 | 2 | N-4 | 2 | 9-m | 1 | 1 | | | 1 | 1 | S | 1 | |
| PENTECOST | | | | | | | | | | | | 2 | 1:15/9:15 | 2 |

**FULL TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | 8A2# Jury | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| | | | | | | | | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | 8-11P X | X | X | 8-10A O | O | X̶ | 9P-12M X | X | X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | F 4 8 X | X | X | X | X | O | O |
| NITZSCHKE | X | 4-8 O | O | X | X | | 6-3-Y B V | V/C | O | 4-7P O | X | X | X | X  Comp 8-4 |
| MOLDENHAUER | O | O | X | 2-4 X/C | P8-IV X | X | V | O | O | X | X | X | X | X |
| COLLINS | X | X | X | O | O | X | X | X. | X | X | O | O | X | X |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | X | O | O | X; | X | X | X | X | O |
| HOBBS | S | S | S | S | O | O | S | S | S | S | S | O | O | S |
| HARMON | O | O | X | X | X | V | V | O | O | X- | X | X | X | X |
| STOCKE | X | X | O | O | X | X | X | S | X; | O | O | X | X | X  Comp 9-12 |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | N~8 | X | X | O | O | X | N~8 | \| | V | V | O | O | V | / |
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anderson ~~(struck)~~ | 3 | 3 | 3 | O | O | 3 | 3 | 3 | 3 | 3 | O | O | 3 | 3 |

**PART TIME**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | | 3 | |
| QUARELLO | | | | | | | | | 1 | | | | 9-3p | |
| ELLIOTT | 8~M | 11~2 | 6~9 | | | | | 8~M | 6~9 | 6~9 | 6~9 | | | |
| GROENEWOLD | | | | | | | | | | | | | | |
| HENDERSON | | T DAYS | T 2 | T. DAYS | T 2 | | 10A 8P | N-M | 2 | EMD | EMD | EMD | 2 | 2 |
| PENTECOST | | | | | | | | | | EMD | EMD | EMD | | |

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | S/X | X | X | O | O | V | V | V | V | V | O |
| HALE | V/C | O | O | X | X | X | X | O | O | X | X | X | 8-NF/X |  |
| SHELTON | 8-NF/X | X | X | X | O | O | X | X | X | DH/X | P | O | O | X |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

|  | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | 8-M/X | X | X/O | X | O | O | X | O | X | X | X | 4P-8P/O |
| ERCEGOVICH | X | X | X | X | X | N-3/O | X | O | X | O | X | X | O | O |
| NITZSCHKE | S | O | O | X | X | X | X | F4b/X | X | O | O | 6-2P/X | X | X |
| MOLDENHAUER | O | O | X | X | X | S | 4b/X | O | 8-NP/Pf | X | X | X | 2-4C/X | S |
| COLLINS | X | X | X/V | O | X | X | X | X | X | X/V | O | O | X |  |

|  | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | V | V | V | V | V | O | O | X | X | X | X | X | O |
| HOBBS | S | S | S | S | O | O | S | S | S | S | S | O | O | S |
| HARMON | O | O | X | X | V | Trade DM/P | O | O | X | X | X | X | V |  |
| STOCKE | X | X | 4-8/O | 4b/6-1/2 | X | X | X | X | 6-9/O | 4-8 | X | 4-8/X | X |  |
| WARD | X | 8-11/O | O | X | X | X | X | O | 3 | 3 | 3 | 3 | O |  |
| MORRIS | 8P-D/4P-8 | X | X | O | O | X | N-8 | N-8 | X | O | O | X | 8-m/N-8 |  |

|  | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Anderson | 3 | 3 | 3 | O | O | 3 | 8-M/3 | 3 | 3 | 3 | M-4/O | O | 3 | 3 |

### PART TIME

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR |  |  |  | 3 |  |  |  |  |  |  |  | 3 |  |  |
| QUARELLO |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| ELLIOTT | 8-M | 6-9 | N-4 | 6-9 | 6-9 | 6-9 |  | 8-M | 11:30p | N-4 | 8-m | 6-9 |  | 8-11 |
| GROENEWOLD |  |  |  | 3 |  |  |  |  |  |  |  |  |  |  |
| HENDERSON |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| PENTECOST |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

FULL TIME (10/M 8/11)

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | 11-7 O | 8-12M X | X | X | X | X | M-4 O | M-4 O | 11-M X | X | X | X | X | O |
| HALE | X | O | Bankon! O | X | X | X | X | X | M-4 O | M-4 O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | V | V | V | V | TRADE Ø | O | O | X |
| GROENEWOLD | 4~11 | 1 | | | | | | | 4~11 | 2 | | | | 8-M |

| | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | 9:30-6 O | X | 8A-7 T | X | X | X | O | T | T | T | X | X | X | 1 |
| ERCEGOVICH | V | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | 6-8 O | 6-8 O | S | S | S | S |
| MOLDENHAUER | O | O | X | X | X | V | Trade w/AH +Xon | 4-8 trade w/Owen | O | X | X | X | V | V |
| COLLINS | V | V | V | O | O | X | X | X | X | X/V | O | O | X | X |

| | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | 12H-4H X | X | X | X | 4PM O | O | X | 1 | X | X | N-8 | O |
| HOBBS | S | S | S | S | O | O | S | S | S | S | S | O | O | S |
| HARMON | O | O | X | X | S | S | N-8 trade X | O | O | X | X | X | X | X |
| STOCKE | 1 | X | O | O | X | X | V | X | X | 6-9 O | 6-9 O | N-8 | V | V |
| WARD | X | O | O | X | X | X | P | V | O | O | X | X | X | X |
| MORRIS | 1 | N-8 | X | O | O | 1 | 8-N N-8 | N-8 | 1 | X | O | O | X | 8-N N-8 |

| | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

TRADE W/ Josh

| | | | | | | 8-10p | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON | 3 | 3 | 3 | O | O | 3 | 8-M 3 | 3 | 8-11p 3 | 3 | 3 | O | 8-N 3 | 3 |

**PART TIME**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | | 3 | |
| QUARELLO | | 1 | | | | | | | | | | | | |
| ELLIOTT | 2 | | 15/9 | 6/9 | | | 8-M | 2 | | | | | | 8-M |
| | | | | | | | | | | | | | | |

| | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X (6-8) | X | X | O | O (m-4) | X | X | X | X | X | O |
| HALE | V/C | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | X | S | X | X | X | O | O | X |
| GROENEWOLD | O | O | 2 | O | O | O | O | O | O | O | O | O | O | O |

| | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O (8-12) | X | X C (3-15-4) | X | X (8-9C) | V | O | O | V | V | V | X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | O | O | O |
| NITZSCHKE | X | O | O | X (6-3 p) | X | X | V/C | V/C | O | O | X (6A-2p) | X | X | X |
| MOLDENHAUER | O | O | X | X | X (C3-4) | S | X | O | O | O | X | X | X | S |
| COLLINS | X | X | X/V | O | O (X) | X (4-6) | X | X | X | O | O | V | V |

| | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | 1 | O | O | X | X | X | X | X | O |
| HOBBS | X | X | X (4-3p) | X | O | O | S | X | X | N~8 (5-58) | S | O | O | S |
| HARMON | O (FM-4) | O | X | X | X | C | F/C | O | O | X | X | X | X | 1 |
| STOCKE | V | V | O | O | X | X | 1 (9-M) | X | X (N-8) | O | O | X | V | X |
| WARD | X (3/) | O | O | X (4-6A) | X | X | X | P | O | O | 8-M | X (M-4) | X | X |
| MORRIS | N~8 | X | N~8 | O | O | X | N~8 | 1 | X | X | O | O | 1 | 8 (N-3) |

| | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON | S | 3 | 3 | O | O | 3 | 3 (8-M) | 3 (7-1O) | 3 | 3 | O | O | 3 | 3 |

### PART TIME

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | | | |
| QUARELLO | | 1 | | | | | | | 1 | | | | | |
| ELLIOTT | | 6~9 | | | | 6~9 | 6~9 | 2 1 | O 1~3 | 48 | | | 6~9 | 6~9 (6~M) |

| | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

JULY 7-JULY 20 2002    FULL TIME

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HALE | V/C | O | O | X | X | X | X | X | O | O | X | V | V | V/C |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| GROENEWOLD | X | V | V | O | O | V | V | V | O | O | O | O | O | O |

| | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | 10:30-3p | X | X | X | X | X | O | O | X | X | X | 6A-2P | 6A-2P | O |
| ERCEGOVICH | V | V | V | V | O | O | X | X | X | X | X | O | O | X |
| NITZSCHKE | X. | O | O | X | 1:30-4 X⁵ | X | X | X | O | O | X | X | X | 4x8 X |
| MOLDENHAUER | O | O | 10:30 X7V | V/X | X | V | O | O | X | S | P3-11 X | X | X | X |
| COLLINS | X | X | 9-4 X/V | O | X | X | X | X | X | X/V | O | O | X | X |

| | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | X | O | O | X | N~8 X | X | X | X | O |
| HOBBS | X | X | 1 | X | O | O | N~8 A | X | X | X | X | O | O | X |
| HARMON | O | O | X | X | 3 TRADE 1/4 V | N-8 O | O | O | X | X | X | X | X |
| STOCKE | X | N~8 | N~8 | O | 1 | N-8 | X | X | V | O | O | V | V | V |
| WARD | X | O | O | X | X | X | X | V | O | O | 8-M | M-4A X | X | X |
| MORRIS | 1 | X | X | O | O | X | V | N~8 | X | X | O | O | X | N~8 |

| | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON | 3 | 3 | 3 | 1 | O | TRADE W/AR O | 2/3 | 3 | 3 | 3 | O | O | 3 | 3 |

PART TIME

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | 1 | | | | | | | 1 | | | | | |
| ELLIOTT | 8~M | | | | 6~9 | | 6~9 | 2 | 6~9 | | | 6~9 | | 8~M |
| | | | | | | | | | | | | | | |

| | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | X | X | S | X | X | O |
| HALE | 8-1F X | O | O | X | X | X | X | X | O | O | 8P X | M-4 | X | V/C |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| GROENEWOLD | X | X | X | O | O | X | P/C | V/C | X | X | O | O | V | X |
| | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANSAGHI | 1-8P O | X | X | X | X | X | O | O | U 3:3 X4 | X | 48F X | X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | R | X | O | O |
| NITZSCHKE | S | O | O | S | S | S X | S | S X | O | O | X | X | X | X COMP X |
| MOLDENHAUER | O | O | X | X | X | X | X | O | O | X | X | X | S | X |
| COLLINS | X | X | 8-N XO | O | DAY OFF | X | X | X | X | X/V | O | O | X | X |
| | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROTTER | O | X | X | V | V | V | O | O | V | X | N-8 | X | X | M-4 OF |
| HOBBS | S | X | X | N-8 | O | O | X | X | X | X | S | O | O | V |
| HARMON | O | O | X | X | X | X | N-8 | O | O | X | M-4F X | X | X | X |
| STOCKE | X | X | O | O | X | N-8 | X | X | C 9-4 X | O | O | X | N-8 X | X |
| WARD | V | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | S | S | S | O | O | X | 1 | 1 | X | X | O | O | X | N~8 8-M |
| | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 |

9P-5A 10P-6A

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON | 2 | 8-11P 1 | O | 2 | O | 1 | | O | 2 | 1 | O | 3 | 3 | 5 |

**PART TIME**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | | | | | | | 1 | | | | | |
| ELLIOTT | 8~M | | | | | | X M | | | | | | | |
| | | | | | | | | | | | | | | |
| | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 |

**FULL TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | V | O | O | X | X | O | 8-N XF | X | O |
| HALE | X | O | O | X | X | X | X | O | O | O | 8-N X | X | X | X |
| SHELTON | X | X | X | X | O | O | X | X | X | X | O | O | Ø | O |
| GROENEWOLD | X | X | X | O | O | X | S | X | X | X | O | O | X | X COMP 4-8A |

| | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | JD | X | X | X | X | O | O | T | T | T | T | X | L |
| ERCEGOVICH | X | X | 8p-11 X | 8p-11 X | X | O | O | X | 8-11 X | X | X | V | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | S | S | S | S |
| MOLDENHAUER | O | O | 8-N X | X | S 11-4 X | S | X | X | X | X | X | X | V | V |
| COLLINS | X | X | X | O | O | X | X | X | X | X | 12:30AM OT 5-4 | X | X |

| | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | X | X | 1 | O | V | V | O | O | X | X | X | X | X | O |
| HOBBS | S | S | S | S | O | O | S | S | S | S | S | O | O | S |
| HARMON | O | O | O | X | N-8 | X | O | O | O | X | X | X | N-8 | X |
| STOCKE | V | X | O | O | X | X | X | O | X | O | O | X | X | X |
| WARD | X | O | O | X | X | X | X | X | O | O | V | V | V | V |
| MORRIS | N~8 | X | X | O | X | X | N~8 | N~8 | X | O | O | O | X | 1/2 4p-8p |

| | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON | 8-12 | 2 | 2 | 2 | 8-12 | 3 | O | O | 1 | N-8 | 2 | 1 | O | 3rd |

**PART TIME**

| | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | 1 | | | | | | | T | | | | | |
| ELLIOTT | 8p-M | | | | | | 8-12 | 11-3 | | 6p-9p | 6p-9p | | 6p-9p | |

| | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | 8-N / X | X | X | X | O | O | 8:30 XN | X | X | X | X | O |
| HALE | V | O | N-4 / O | X | X | X | X | 8-12 / X | O | O | X | X | X | X |
| SHELTON | V | V | V | V | O | O | X | X | X | X | X | O | O | X |
| GROENEWOLD | X | X | V | O | O | X | X | X | X | X | O | O | X | X |
| | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANSAGHI | O | X | 6A-2P / X | X | X | X | O | O | X | X | X | X | X | O |
| ERCEGOVICH | X | X | X | X | V | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | B-AC / X | 1030 / 11 X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | O | X | X | X | V | O | O | X | X | X | X | X |
| COLLINS | X | X | N-4 | O | O | V | V | V | V | V | O | O | X | X |
| | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROTTER | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HOBBS | X | X | X | X | CBT / O | O | X | 6-12 / X | X | X | X | O | O | X |
| HARMON | O | O | sick top-M / X | X | X | X | X | O | O | X | X | X | / | X |
| STOCKE | X | X | I | O | X | N-8 | 1 | X | X | O | O | X | X | P |
| WARD | X | O | O | X | X | X | X | V | O | O | X | X | X | X |
| MORRIS | N~8 | X | X | O | CBT / O | X | / | N~8 | X | X | O | O | X | N~8 |
| | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON | 3 | 3 | 3 | 3 | O | O | N-MID | 1 | 1 | 1 | O | O | 2 | 2 |

**PART TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | | | | | | | 1 | | | | | |
| ELLIOTT | 8~M | 11-5 / 3 | | | | 6-9P / 7-10 | 6-9P | 2 | X | 7-10 P | 7-10 P | | | |
| | | | | | | | | | | | | | | |
| | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |

05/12/2002-05/25/2002  FULL TIME

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O (M-4) | X (8-N) | X | X | X | X | O | O | X | O | X | V | V | V | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | V | X | X | X | O | O | V | X | X | X | X | O | O | V |
| HOBBS | X | X | X | O | X | X | X | X | X | X | O | O | X | X |

| | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANSAGHI | O | X | X | O (3-4c) | X | X | O | O | V | V | V | V | O | O |
| ERCEGOVICH | X | X | X | X | O (11-2) | O | X | X | X | X | X | T | O | O |
| NITZSCHKE | X (4-8) O | O | O | X (C2-4) | X | X (C2-4) | O | X | X | O | O | X (4-8) | X (3-4C) | X |
| MOLDENHAUER | O (8-N) | O | X | V | X | V | V | O | V | O | X | X | X | X |
| COLLINS | X | X | X | O | O | V | X | X | X | O | O | X | X |

| | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROTTER | O | X | X | X | X | X | O | X | X | X | T | X | O |
| GROENEWOLD | V | V | V | V | O | O | X | X | X | X | O | O | X |
| HARMON | O | O | O | X | X | X | I | O | O | X | X | X | V |
| STOCKE | X | X | I | O | X | X | X | N-8 | 8 | O | I | V | V |
| WARD | V | O | O | X | X | X | X | O | O | X | X | X |
| MORRIS | N~8 | X | X | O | X | I | N-8 | N-8 | X | X | O | X | O | X | N~8 |

| | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |

| | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON | 2 | N-8 | 2 | 2 | O | O | 2 | O | 1 | O | 3 | 3 | 3 | 3 |

PART TIME

| | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | | | | | 1 | | | 1 | |
| ELLIOTT | 8~M | | | | | 8~M | | | 2 | | 2 |

| | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HALE | X | O | O | X | X | V | V/C | V/C | O | O | X | X | X | X |
| SHELTON | C | X | X | X | O | O | X | X | X | X | 2 X | O | O | X |
| HOBBS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |
| | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | V | X | 8:10 X | X | X | O | O | X | X | 9:30 X | X | X | O |
| ERCEGOVICH | P | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | X | X | 5:10 X | S | V | O | O | V | X | X | X | X |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | X | V |
| | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| GROENEWOLD | X | X | X | X | O | O | X | X | X | X | Josh Tint | O | O | X |
| HARMON | O | O | c45 X | X | X | P-8 X | P | O | O | X | V | X | X | X |
| STOCKE | X | N-8 | O | O | 69c X | X | X | X | N-8 | 11:30 O | O | X | 12-8 | P |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | 1 | X | X | O | O | X | 1 | N~8 | X | X | O | O | X | N~8 |
| | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |

comp 4-8

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON | -3 | 1 | O | O | 3 | 3 | 3 | 3 | 84h | O | 2 | O | P | 1 |

**PART TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | | | | | | | | | | | | |
| ELLIOTT | 8~M | | | | | | 5FF 8~M | | | | | | | |
| | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X/V | X | X | X | S | O | O | X | X | X | X | X | O |
| HALE | X | O | X | X | X | X | X | X | O | O | X | X | 8p-M5~8/X | X |
| SHELTON | X | X | KT/X | X | O | O | X | X | X | 2/8 | X | O | O | X |
| HOBBS | X | X | V | O | O | V | V | V | V | Nwat | O | O | S | X |
| | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | 6~2 | X | X | X | X | O | 12-4/O | 3-4V/X | X | X | X | 3 | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | cus/2~X | O | O |
| NITZSCHKE | X | 8~N/O | O | C3-4/X | V | V | V | V | O | O | X | X | X | X |
| MOLDENHAUER | O | O | S | X | X | X | X | X | O | O | X | X | X | X |
| COLLINS | X | c9-19/X | X | O | O | X | X | P | X | X | O | O | X | X |
| | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | N-3/X | N-4P/X | X | X | X | O | O | 3 | V | V | V | V | O |
| GROENEWOLD | X | X | S | X | O | O | X | X | X | X | X | O | O | X |
| HARMON | O | O | X | X | X | 3/X | X | O | O | X | X | X | X | C |
| STOCKE | X | X | O | O | X | X | X | 8-4P/X | X | O | O | X | X | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | N~8 | X | X | O | O | . | 1. | 1 | X | 3/X | O | O | S | S |
| | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON | O | O | 3 | 3/1 | .1 | 3/1 | 3 | 3 | O | 505/2 | 2 | 2 | P | 8-M |

**PART TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | | 3 | |
| QUARELLO | | . | | | | | | | 1 | . | | | N-4 | |
| ELLIOTT | 8~M | | | | | 2 | | | | | | | | |
| | | | | ? | | | | | | | | | | |
| | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |

**FULL TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X (9a-12m) | X | X | X | X | O | O | X (8-12M) | V | V | V | V | O |
| HALE | V/C | O | O | X | X | X | X | X | O | O | X | X | X | P |
| SHELTON | V/P | X | X | X | O | O | X | X | X | X | X | O | O | V |
| HOBBS | X | 5 | X | O | X | X | X | X | O | O | X (8-12) | X (8-12) | | |

TRADE w/ AH for 4/9

| | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X (6AM) | X | X | X | X | X / 1-4 | X | O | X | X | X | V | O |
| ERCEGOVICH | X | X | X | X | O | O | X | O | X | X | X | X | O | O |
| NITZSCHKE | X | O | X | X | X | X/P | V | O | O | X (6N-4) | X | | | |
| MOLDENHAUER | O | O | X | X/V | X | X | V | X | O | X (N-4) | X | X | X | X |
| COLLINS | X | X | X | O | X | X | X | X | X | X | O | O | X | X |

4-6 trade w Kasey

| | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | S | X | X | X | X | X | X | X | X | X | X | X (2-8P) | X |
| GROENEWOLD | X | X | X | O | O | C | X | X | X | X | X | O | O | X |
| HARMON | O | O | X | X | KT/X | X | X | O | O | X (N-8) | X | X | X | X |
| STOCKE | X | X | O | O | X | X | S | S | X | O | O | X | X | X |
| WARD | FA X | O | O | X | X | X | X | X | O | O | X | X (8P-M) | X (M-4A) | |
| MORRIS | N~8 | X | X | O | O | X | 1 | 1 | X (11-2) | X | O | O | X (8N) | N~8 |

4-6 trade w Darci 6-M

| | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON | 3 | O (mid-4) | O | 1 | 3 | 3 | A.H (DBL) | 6 (4p-89) | O | 3 | 3 | 3 | 3 | 3 |

**PART TIME**

| | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | | | | | | | 1 | | | | | |
| ELLIOTT | 8~M | | | | | | 2 | M | | | | | 8p-M | |
| KOONTZ | | | | | | | | | | | | | | |

| | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | V | V | V | V/C |
| SHELTON | V | X | X | X | O | O | V | X | X | F8N X | X | O | O | √ |
| HOBBS | X | X | X | O | O | X | 2520B X | X | X | O | O | X | X |
| | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANSAGHI | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | S | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | V | O | O | X | X | X | X |
| MOLDENHAUER | O | O | X | X | S/X | X | X | O | O | S | X | X | X | X |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |
| | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROTTER | O | X | X | X | X | X | O | O | X | N C-8 8 | X | X | X | O |
| GROENEWOLD | X | X | X | X | O | O | C4-6 C4-6 X X | X | X | 1X8 | X | O | O | X |
| HARMON | O | O | X | X | X | X | 3 | O | O | X | X | X | X | X |
| STOCKE | X | 1012 X | O | O | X | X | X | X | C | O | O | X | X | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | 8M | M-4 X |
| MORRIS | N~8 | X | X | O | O | X | N~8 | N~8 | X | X | O | O | X | N~8 |
| | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |

| THOMPSON | 3 | 4a~n | 4a~n | 4a~n | O | O | 3 | I | O | O | 3 | 3 | 3 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

PART TIME

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | . | | | | | 3 | | |
| QUARELLO | | 1 | | | | | | | 1 | | | | | |
| ELLIOTT | 8~M | | | | | | | ☺ | | b-9 | | | | |
| KOONTZ | | | | | | | | | | | | | | |
| | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | *S* | X | X | X | O | O | X | X | X | X | X | O |
| HALE | V/C | O | m-4 O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | V |
| HOBBS | X | X | 8-12m O | O | X | X | X | 4-50C X | X | X | O | X | X |

| | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 1 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | P | X | X | X | O | O | n-10P X | X | 3:30- Xb | X | X | 1 |
| ERCEGOVICH | X | X | X | V | V | O | O | V | V | V | V | O | O |  |
| NITZSCHKE | X | O | O | X | V | X | N-4 Xv | O | O | X | X | N-4b X | X |  |
| MOLDENHAUER | O | O | X | S X | S X | V | S X | O | O | S | X | X | X |  |
| COLLINS | X | X | 6-8P X | O | O | X | X | X | X | O | O | X | V |  |

| | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 1 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | M-7 X | X | X | O | O | X | X | X | X | X | O |
| GROENEWOLD | X | X | X | O | O | O | X | X | X | X | X | O | O | X |
| HARMON | O | O | X | S | X | X | X | O | O | X | X | X | X | 12-3T |
| STOCKE | X | X | O | N-8 X | C | C | J S 1 | C | O | O | X | N-8p X | X |  |
| WARD | X | O | O | X | X | X | X | O | O | O | X | X | X |  |
| MORRIS | N~8 | X | X | O | O | X | 1 | 2-3K N-8 X | X | O | O | S | V |  |

| | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 1 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON | O | 1 | 1 | 8-11A 4-8P | 1 | 1 | O | O | 1 | 1 | 1 | 1 | O | 1 |

KG → Trade

**PART TIME**

| | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 1 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | | 3 | |
| QUARELLO | | | | | 1 | | | | 1 | | 9:30-7p | 1 | | |
| ELLIOTT | 8~M | | | | | | S | 2 | | 9~2 | | | | |

| | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 1 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | 9-M O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | 10-8 C X | O | O | X | X | X | V/C |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | S X |
| HOBBS | X | X | X | O | X | X | X | X | X | X | O | O | X | X |

| | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | X | X | O | X | X | X | X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | X | O | X | X | X | X | O | O |
| NITZSCHKE | S | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | X | X | X | X | O | O | O | S | X | X | X | X |
| COLLINS | X | X | X | O | X | 330-4 X S | X | X | X | X | O | O | X | X |

| | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| GROENEWOLD | X | X | X | X | O | O | 6-83 X | X | X | X | 4-12 X T | O | O | 4 X 6 |
| HARMON | O | O | X | X | X | X | X | O | X | O | X | X | X | X |
| STOCKE | X | X | O | O | X | X | X | X | X | O | O | X | X | X |
| WARD | S | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | N~8 | X | X | O | O | X | N~8 | N~8 | X | 2-8 X | O | O | X | N~8 |

| | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CN-4

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON | S 1-4 1 | O | O | 1 | S | 1 | 1 | 1 | O | O | O | 9-10 1 | 1 | 1/3 |

**PART TIME**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | | 3 | |
| QUARELLO | | 1 | | | | | | | 1 | | | | | |
| ELLIOTT | 8~M | | | | | | | | | | | | | |

| | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | 9-M X | 9-M X | X | X | X | O | O | V | V | X | X | X | O |
| HALE | V | O | O | X | X | X | X | X | O | O | X | X | X | 9-12P X |
| SHELTON | X | X | X | S | O | O | X | X | X | X | X | O | O | X |
| HOBBS | X | X | X | O | O | X | X | X | X | X | O | O | S | X |

| | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | 12-4 X | 12-4 X | X | X | X | O | 12-4 O | X | X | X | 638 | X | O  11:30-2:30 |
| ERCEGOVICH | X | X | X | 6-F X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X5 | O | O | S | S | S | S |
| MOLDENHAUER | O | O | X | X | X | X | 8-2 trade 2-4 X | O | O | S | X | S | X | X |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | B X | V X | X | X | X | O | O | X | N-8 | X | X | X | O |
| GROENEWOLD | X | X | X | X | O | O | X | X | X | X | X | O | O | C |
| HARMON | O | O | X | X | 2-4 X | X | X | O | O | X | V | X | X | X |
| STOCKE | S | X | O | O | X | X | N~30 | X | X | O | 10-4A | X | X | X |
| WARD | X | O | X | X | X | X | X | X | O | O | X | X | X | B |
| MORRIS | N~8 | X | X | 12-4 OF | O | X | C | 4-30 N~8 | X | X | O | O | 3 | 1 |

| | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON | 3 | 3 | O | O | 3 | 3 | 3 30-4A | | 3 | 3 | O | 11-4P O | 1 | 2 |

## PART TIME

| | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | 1 | | | | | | | 1 | | | | | |
| ELLIOTT | 8~M | | | | | | | 8~M | 9A-2P | | 6-9 | | | (O) |

| | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

FULL TIME

| OTHER FACILITY | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | 9M X | X | X | X | X | O | |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | 1-3? X | V | 6:30-8AM trade w Dave |
| SHELTON | X | X | X | X | O | O | X | X | X | X | O | O | O | X | |
| GROENEWOLD | X | X | X | O | X | X | X | X | X S | | O | O | 12N-7P X | | |

| | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUB DEPT HOURS | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | X | O | O | X | X | X | X | O | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | X | X | X | X | O | O | X | X | 8! | S | X | |
| COLLINS | X | X | X | O | X | X | X | X | X | C1-4P X | O | O | X | X |

| | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT HOURS | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | X | O | O | C | X | X | B X | B X | O |
| HOBBS | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| HARMON | O | O | X | X | X | 6P2 8X | X | X | X | O | X | X | X | X |
| STOCKE | X | X | O | O | X | X | X | X | X | O | O | X | X | X |
| WARD | X | O | O | P | X | X | X | X | O | O | X | X | X | X |
| MORRIS | S | X | X | O | O | N~8 | N~8 | X | X | O | O | X | N~8 | |

| | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON | 3 | 3 | O | O | 3 | 3 | 3 | O | O | 3 | 3 | 3 | 9-4P 3 | 3 |

PART TIME

| | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | 1 | | | | | | | 1 | | | 1 | | |
| ELLIOTT | 8~M | | | 6-9P | | | | 8~M | | | | 6-9P | | |

| | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

4 N-4 6:30 8AM trade w Josh
10:30 + Vac.

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | V | V | V | O | O | V | **X** | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| GROENEWOLD | X | X | X | O | O | 8-N / X | X | X | X | X | O | O | X | X |

| | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | V | V | V | O | O | X | X | X | X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | V | V | V | V | V | O | O | V | V | V | X |
| MOLDENHAUER | O | O | X | X | X | S | X | O | O | X | X/N | X/S | X | X |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | N-4 / X | O | O | X | X | X | X | X | O |
| HOBBS | V | V | X | X | O | O | X | X | X | X | N/8 | O | O | X |
| HARMON | O | O | X | X | X | X | X | O | O | X | X | X | X | X |
| STOCKE | X | X | O | O | S | 1 | S | S | S | O | O | S | X | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | N~8 | X | X | O | O | X | N~8 | N~8 | X | X | O | O | X | N~8 |
| | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 |
| THOMPSON,K | O | 2 | O | 3 | 3 | 3 | 1 | O | 3 | 8 | 3 | 1 | 1 | O |
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |

## PART TIME

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | | | | | | O | | | | | | |
| ELLIOTT | 2 | | | 1 | 1 | | | 1 | | | | 6-9 | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

| 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | AZ | X | X | X | X | O | O | X |
| GROENEWOLD | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | O | X | X | X | X | O | O | S | X | X | X | X | O |
| ERCEGOVICH | X | X | C2-4/X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | X | X | X | X | S | O | O | X | X | X | X | X |
| COLLINS | X | X | X | O | O | S | S | X | X | X | O | O | X | X |

| | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | C | X | X | X | O | O | X | X | X | X | X | O |
| HOBBS | X | N-B | X | X | O | O | JS | X | X | X | X | O | O | V |
| HARMON | O | O | X | X | X | X | ↑ | O | O | X | X | X | X | X |
| STOCKE | X | X | O | O | C43A/X | X | X | X | N-B/xO | O | O | X | X | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | N~8 | X | X | O | O | ↑ | N~8 | N~8 | X | X | O | O | X | N~8 |

| | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON,K | O | (symbol) | 3 | 3 | 3 | 3 | BoN | O | 3 | 3 | 3 | 3 | O | 2 |
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |

### PART TIME

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | 1 | | | | | | | 1 | | | | | |
| ELLIOTT | 8~M | | 6-9 | | | | | 8~M | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

| 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | S | S | S | S | S | O | O | X | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | V | X | X | X | O | O | X | X | X | V | X | O | O | X |
| GROENEWOLD | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 25 | 26 | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | V | X | X | X | X | O | O | X | X | X | T | T | T |
| ERCEGOVICH | X | X | S | X | S | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | C/V | O | 11:30 20° | X | X | X | X | C | O | O | X | T | T | T |
| MOLDENHAUER | O | O | 6-9 X | X | X | X | X | O | O | X | S | X | X | X |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 25 | 26 | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HOBBS | X | X | X | X | O | O | X | S | S | X | X | O | O | X |
| HARMON | O | O | S | S | S | S | S | O | O | X | X | N-8 X | X | N-8 |
| STOCKE | S | X | O | O | X | X | X | N-8 X | X | O | O | X | 1 | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | I | X | X | O | 10A-1P O | X |  | 3 N-8 | X | X | 10A-1P O | O | X | S |

| | 25 | 26 | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON,K | O | 3 | 3 | 3 | 3 | 3 | O | 1 | O | 3 | O | 1 | 1 | 1 |
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |

## PART TIME

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | 1 | | | | | | | | 1 | | O | | |
| ELLIOTT | 8~M | | | 6-9P | | | 8~M | 8~M | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

| | 25 | 26 | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**FULL TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | S | S | S | S | S/. | O | O | S | S | S | S | S/. | O |
| HALE | V/C | O | O | V | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| GROENEWOLD | X | X | X | O | O | X | X | X | X | X | S~H O | O | X | X |

| | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | RT X | RT c-X_pu | X | X | O | O | V | V | V | X | V | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | 6-8A X | 1-4 X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | X | 2.4@ X | X | X | X | O | O | N-½ X | S | X | X | X |
| COLLINS | X | X | X | O | O | V | V | V | V | X | O | O | X | X |

| | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | SV X | SV X | X | X | O | O | X | X | X | X | X | O |
| HOBBS | O | 3 | 3 | 3 | 3 | 3 | O | O | 3 | 3 | S | 3 | 3 | O |
| HARMON | O | O | X | X | V | V | V | O | O | X | X | X | X | X |
| STOCKE | X | X | O | O | X | X | X | X | X | O | O | X | 1 | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | N~8 | 11X | X | O | O | I | 1 | 1 | X | X | O³ | O | X | N~8 |

| | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON,K | 2 | 2 | 2 | M-HA 2 | O | O | 2 | 2 | 1 | N-8 | ~8 | O | O | 2 |
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |

**PART TIME**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | | | | | | | 1 | | | | | |
| ELLIOTT | 8~M | | | | 6P 9P | 6P 9P | 6P 9P | 8~M | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |

| 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | S | S | S | S | S | O | O | S | S | S | S | S | O |
| HALE | X | O | O | X | X | X | X | X | O | O | S/X | X | X | V/C |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| GROENEWOLD | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

|  | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | ME/X | O | O | X | X | X | X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | KT/X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | G/ | O | O | X | X | X | X |
| MOLDENHAUER | O | O | S | X | X | X | X | O | O | X | S10-4P/X | X | X | X |
| COLLINS | X | X | X | O | O | X | C1-4/X | X | X | X | 4:8A/O | O | X | C2-4 X/C |

|  | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HOBBS | O | 3 | 3 | 3 | 3 | 3 | O | O | 3 | 3 | 3 | 3 | 3 | O |
| HARMON | O | O | X | V | X | X | V/ | O | O | X | S/X | S/X | S/X | X |
| STOCKE | 8 | 8 | O | O | X | X/C | X | X | X | O | 12A-4O | X | X | C |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | N~8 | X | X | O | O | X | (scribble) | 1 | X | X | O | O | X | N~8 |

|  | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON,K | 2 | 2 | 2 | 2 | O | O | 2 | SY/2 | 2 | 2 | 2 | O | O | 2 |
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |

WED 11/7
10A-1P
& #P- #P
5:50-9:50

PART TIME

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR |  |  |  |  | 3 |  |  |  |  |  |  | 3 |  |  |
| QUARELLO |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |
| ELLIOTT | 8~M |  |  |  |  | 8-M | 8~M |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

|  | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**FULL TIME**

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | S | S | O | O | S | S | S | S | S | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | V | X | X | X | O | O | X | X | X | X | X | O | O | KX |
| GROENEWOLD | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

|  | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | N-4S B-N | X | X | X | O | O | X | T | X | X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O- | V | X | X | X | X | O | O |
| NITZSCHKE | 3/X | O | O | X | X | X | C-1-4 X | T | T | T | T | 10-2 O | 7-11 O | X |
| MOLDENHAUER | O | O | X | X | X | S | S | O | O | X | 5A-8P X | CAE 6-X | X | X |
| COLLINS | V | X | X | O | O | X | X | X | X | X | O | O | X | X |

|  | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | O | O | T | T | T | T | X | X | O |
| HOBBS | X | X | X | C5-11 X-4 | O | 3 | O | O | 3 | 3 | 3 | 3 | 3 | O |
| HARMON | O | O | X | X | X | C4P X | N-8 X | O | O | X | X | S | X | X |
| STOCKE | X | C | O | O | X | X | X | 2-4P X | 9-12N X | O | 10-20-21 H-8-M | X | X | X |
| WARD | X | O | O | X | X | X | X | X | O | O | S | X | X | X |
| MORRIS | N~8 | X | X | O | O | X | N-8 | i | X | X | O | O | X | N~8 |

|  | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON,K | 1 | 2 |  |  | 3 | N-4 | 2 | 1 | 2 | 2 | 2 |  | J5 | 2 |
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |

**PART TIME**

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR |  |  |  | 3 |  |  |  |  |  |  | 3 |  |  |  |
| QUARELLO |  | 1 |  |  |  |  |  |  |  |  |  |  |  |  |
| ELLIOTT | 8~M |  |  |  |  |  |  | 2 | 6-9 | 6-9 | 4-8P |  |  |  |
| SANDERS | . |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

|  | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

9/30-10/18/2001     **FULL TIME**

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | X | V | X | X | X | O (M-4) |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | V |
| GROENEWOLD | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

|  | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | S | O | O | X | X | 3 | V | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | 3 | X | V | O | X |
| MOLDENHAUER | O | O | X | X | X | X | O | X | X | X | X | X | X | X |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | C | C |

|  | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | V | V | V | V | V | O | O | X | X | X | X | X | O |
| HOBBS | X | X | X | X | O | O | V | X | X | S | O | O | O | X |
| HARMON | O | O | X | X | X | X | X | O | X | X | X | X | X | X/V |
| STOCKE | X | X | O | O | X | X | X | X | SD | DB | O | X | X | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | N~8 | X | X | O | O | X | N~8 | \ | X | X | O | O | V | V |

|  | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMPSON,K | O | 2 | 2 | 2 | 2 |  | 2 | O | | | 2D | 1 | 1 | 1 |

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**PART TIME**

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR |  |  |  |  | 3 |  |  |  |  |  |  | 3 |  |  |
| QUARELLO |  | 1 |  |  |  |  |  |  |  |  |  | N-4 |  |  |
| ELLIOTT | 8~M |  |  |  |  |  | 8~M |  |  |  |  |  | 11-2 |  |
| SANDERS |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

|  | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

08/16-09/29/2001

**FULL TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HALE | V | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | 𝒮 |
| GROENEWOLD | X | X | X | O | X | X | X | X | X | X | O | O | X | X |

| | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | X | O | O | X | X | X | X | C3#/X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | V | V | V | V | V | O | O |
| NITZSCHKE | 4-8/X | O | O | X | X | V/c | V/c | 3S | 11:30-2:30/O | O | X | X | X | |
| MOLDENHAUER | O | O | T | T | T | c2-4/X | X | O | O | X | X | 9 | X | V |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | 1 | O | O | X | X | X | X | X | O |
| HOBBS | X | X | X | O. | 3 | O | X | X | X | X | X | O | O | V |
| HARMON | O | X | X | X | X | X | X | O | X | X | X | X | X | X |
| STOCKE | 𝒮 | 𝒮 | O | O | 𝒮 | 𝒮 | X | X | X | O | O | X | X | X |
| WARD | X | O | O | X | X | X | X | O | O | X | X | X | X | |
| MORRIS | N~8 | X | X | O | F | X | N~8 | N~8 | X | 𝒮 | O | O | X | N~8 |

| 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**PART TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | | | | | | | | 3 | | |
| QUARELLO | | 1 | | | | | | | 830 12:30 | | | | | |
| ELLIOTT | 8~M | | | 7-10p | | | | 8~M | 8-M | | | | | 8A 12N |
| SANDERS | | | | | | | | | | | | | | |
| THOMPSON,K | 3 | | 1 | 1 | 1 | 9P-12N | 1 | 1 | 1 | 1 | 1 | 1 | | M-4 |

| 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**FULL TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X 8-12 | O | O | X | X | V | V |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| GROENEWOLD | D | X | X | O | O | X | X | X | X | X | O | O | X | X |
| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | V/C | V/C | O | O | X 9a-12N C | X | X | |
| MOLDENHAUER | O | O | X | X | X | X | X | O | O | X | X | V | X | X |
| COLLINS | V | X | X | O | O | X | X | S | X | C | O | O | X | X |
| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HOBBS | X | X | X | X | O | O | V | X | X | X | X | O | O | X |
| HARMON | O | O | X | X | X | V | V | O | O | X | S | X | X | X |
| STOCKE | X | X | O | O | X | X | X | X | O | O 9p-12N | X | X | X | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | N~8 | X | X | O | O | X | 8~8P | P | X | X | O | O | X | N~8 |
| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |

**PART TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | | | | | | | 1 | | | | | |
| ELLIOTT | 8~M | | | | | | | | 2 | | | | | 8-M |
| SANDERS | | | | | | | | | | | | | | |
| THOMPSON,K | 1 | 1 | | | | | | N~M | 1 | | | 1 | 3 | 3 |
| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | V | V | X | X | O | O | X | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | X | P/c | X | X | X | O | O | X |
| GROENEWOLD | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

M-6
ART TRADS
6-8 Comp

| | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | X | O | M-4A | 8-3p | X | X | X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | V | V | X | V | X | O | O | X | X | X | S | V |
| COLLINS | X | X | X | O | O | X | V | X | X | X/V | O | O | X | X |

| | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | N-8 X | O | O | X | X | X | X | 1 | O |
| HOBBS | X | X | X | C3S 6X X | O | O | X | CPE 5-9pm X | X | X | X | O | O | X |
| HARMON | O | O | X | X | X | X | X | O | O | X | X | X | X M-6 | V |
| STOCKE | X | X | O | O | X | B | B | B | O | O | O | X | X | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | N~8 | X | X | O | O | X | N~8 | N~8 | X | X | O | O | X | 1 |

| | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

PART TIME

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | | | | | | | | | | | | |
| ELLIOTT | 8~M | | | | | | | 2 | 7-10p | | | | | 11-2 |
| SANDERS | | | 3 | M·4A | | | | | | | | | | |
| THOMPSON,K | | | 1 | 6a-4p 1 | | | | 1 | 5-9pm | | N~4 | | | 2 |

| | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**FULL TIME**

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| GROENEWOLD | L | L | L | O | O | L | L | L | L | L | O | O | X | X |
|  | **5** | **6** | **7** | **8** | **9** | **10** | **11** | **12** | **13** | **14** | **15** | **16** | **17** | **18** |

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANSAGHI | O | X | X | X | X | ME | O | O | X | X | X | X | X | O |
| ERCEGOVICH | SV | X | X | X | X | O | O | X | X | X | X | V | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | X | X | S | X/V | X | O | O | X | X | X | X | V |
| COLLINS | V | V | V | O | O | X | X | X | X | X | O | O | X | X |
|  | **5** | **6** | **7** | **8** | **9** | **10** | **11** | **12** | **13** | **14** | **15** | **16** | **17** | **18** |

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROTTER | O | X | X | X | X | N-8p | O | O | X | X | X | X | X | O |
| HOBBS | X | X | S | X | O | O | X | X | N-8 | X | X | O | O | X |
| HARMON | O | O | X | S | S | S | S | O | O | S | S | X | X | X |
| STOCKE | X | X | O | O | X | X | X | X | X | O | O | X | X | X |
| WARD | V | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | 1 | N~8 | X | O | O | X | P | N~8 | X | X | O | O | X | N~8 |
|  | **5** | **6** | **7** | **8** | **9** | **10** | **11** | **12** | **13** | **14** | **15** | **16** | **17** | **18** |

**PART TIME**

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR |  |  |  |  | 3 |  |  |  |  |  |  | 3 |  |  |
| QUARELLO |  |  |  |  |  |  |  |  | O |  |  |  |  |  |
| ELLIOTT | 2 |  |  |  |  |  | 11-2 | 8~M |  | 7-10 | 7-10 |  |  |  |
| SANDERS |  | 1 | 1 |  |  |  |  |  |  |  |  |  |  |  |
| THOMPSON,K | 3 | 3 | 3 | 8-M |  | 3 | 3 | 3 | 3 | 3 |  | 8-130 |  | 1 |
|  | **5** | **6** | **7** | **8** | **9** | **10** | **11** | **12** | **13** | **14** | **15** | **16** | **17** | **18** |

07/22-08/04/2001

**FULL TIME**

|              | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|--------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| PETTIJOHN    | O   | X   | X   | X   | X   | X   | O   | O   | X   | X   | X   | X   | X   | O   |
| HALE         | X   | O   | O   | X   | X   | X   | X   | X   | O   | O   | X   | X   | X   | X   |
| SHELTON      | X   | X   | X   | X   | O   | O   | X   | X   | X   | X   | X   | O   | O   | X   |
| GROENEWOLD   | X   | X   | X   | O   | O   | JS  | PJ  | C   | X̶  | X   | O   | O   | X   | X   |

|              | 22  | 23  | 24  | 25  | 26  | 27  | 28  | 29  | 30  | 31  | 1   | 2   | 3   | 4   |
|--------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
|              | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI     | O   | X   | X   | X   | X   | X   | O   | O   | X̶  | X   | X   | X   | X   | 8-M / O |
| ERCEGOVICH   | X   | X   | X   | X   | X   | O   | O   | X   | 8-M / X | X | X | X | 1-4p / O | O |
| NITZSCHKE    | X   | O   | O   | X   | X   | X   | X   | X   | O   | O   | X   | X   | 730 / XO | X |
| MOLDENHAUER  | O   | O   | X   | X   | X   | X   | 6   | X   | X   | O   | X   | N-4 | X   | X   |
| COLLINS      | X   | X   | X   | O   | X   | X   | X   | V   | V   | V   | O   | O   | V   | V   |

|              | 22  | 23  | 24  | 25  | 26  | 27  | 28  | 29  | 30  | 31  | 1   | 2   | 3   | 4   |
|--------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
|              | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER      | O   | X   | X   | X   | X   | X   | O   | O   | P   | X   | X   | X   | X   | O   |
| HOBBS        | X   | X   | X   | X   | O   | O   | N-8 | X   | X   | X   | X   | O   | O   | X-8 |
| HARMON       | O   | O   | X   | X   | X   | P8-4 / X | M-4 / X | O | X | X | X | O | X (K6) |
| STOCKE       | V   | X   | O   | O   | X   | X   | X   | X   | X   | O   | O   | X   | X   | X   |
| WARD         | X   | O   | O   | X   | X   | X   | X   | X   | O   | O   | V   | V   | V   | V   |
| MORRIS       | N~8 | X   | O   | O   | X   | NH / X | N~8 | N~8 | X | O | O | X | N~8 |

|              | 22  | 23  | 24  | 25  | 26  | 27  | 28  | 29  | 30  | 31  | 1   | 2   | 3   | 4   |
|--------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|

**PART TIME**

|           | SUN   | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT   |
|-----------|-------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| TAYLOR    |       |     |     |     | 3   |     |     |     |     |     |     | 3   |     |       |
| QUARELLO  |       |     |     |     |     |     |     |     |     |     |     |     |     |       |
| ELLIOTT   | 8~M   |     |     |     |     |     | 1   |     |     |     | 710 | 710 | ○   | ○     |
| BUBONIC   |       |     |     |     |     |     |     |     |     |     |     |     |     |       |
| SANDERS   | 7-11p |     |     |     |     |     |     |     | 1   | 1   |     |     | ○   | 8~N   |

|           | 22  | 23  | 24  | 25  | 26  | 27  | 28  | 29  | 30  | 31  | 1   | 2   | 3   | 4   |
|-----------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PETTIJOHN** | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| **HALE** | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| **SHELTON** | P/C | X | X | X | O | O | X | X | X | X | X | O | O | X |
| **GROENEWOLD** | X | X | X | 8~2 O | O | X | X | OS X/C | X | X | O | 4~8a O | X | X |
| | **8** | **9** | **10** | **11** | **12** | **13** | **14** | **15** | **16** | **17** | **18** | **19** | **20** | **21** |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VANSAGHI** | O | X | X | X | X | X/O | O | O | X | V | V | V | V | O |
| **ERCEGOVICH** | X | X | X | X | X | O | X | O | X | X | X | X | O | O |
| **NITZSCHKE** | X | O | O | X | X | X | X | X | O | O | V/C | C/T X | X | X |
| **MOLDENHAUER** | O | O | X | X | P | X | S | O | O | X | X | X | X | V |
| **COLLINS** | X | X | X | O | X | X | X | X | V | X | O | O | X | X |
| | **8** | **9** | **10** | **11** | **12** | **13** | **14** | **15** | **16** | **17** | **18** | **19** | **20** | **21** |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TROTTER** | O | X | X | X | X | 12N~8P X | O | O | X | X | X | X | X | O |
| **HOBBS** | N~4 P/CC X | X | X | X | O | O | X | X | X | C/X | X | O | O | X |
| **HARMON** | O | O | X | X | X | X | X | O | S | O | X | P. | X | X | X |
| **STOCKE** | V | V | O | O | X | X | X | X | X | O | O | V | V | V |
| **WARD** | X | O | O | X | X | X | N-8 X | X | O | O | X. | X | X | X |
| **MORRIS** | N~8 | X | X | O | O | X | 1 | 1 | X | X | O | X | 1. |
| | **8** | **9** | **10** | **11** | **12** | **13** | **14** | **15** | **16** | **17** | **18** | **19** | **20** | **21** |

**PART TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TAYLOR** | | | | | 3 | | | | | | | 3 | | |
| **QUARELLO** | | 1 | | | | | | | 1 | | 1 | | | |
| **ELLIOTT** | 8~M | | | | | | | 8~M | | | | | | N~8P |
| **BUBONIC** | | | | | | | | | | | | | | |
| **SANDERS** | 7~11 | 7~11 | | | 11-4P | | | | 1 | 11A-4P | | 1 | . | |
| | **8** | **9** | **10** | **11** | **12** | **13** | **14** | **15** | **16** | **17** | **18** | **19** | **20** | **21** |

**FULL TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | 8-N O | O | O | X | X | V | V | O |
| HALE | V | O | O | X | X | V | V | V | O | O | X | X | X | 10M X |
| SHELTON | X | X | X | X | O | O | X | X | X | X | O | O | P/C | |
| GROENEWOLD | X | X | X | 2NDS BRK | O | X | X | X | X | X | O | O | X | X OM |

| | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | 6A-2PM X | 8-N | O | O | X | X | X | 6A-2P | 8P-11P O |
| ERCEGOVICH | X | X | X | X | 10-6 X | O | O | X | X | X | X | O | O | |
| NITZSCHKE | X | O | O | X | X | X | O | O | X | X | X | X | X | |
| MOLDENHAUER | O | O | X | X | X | O | O | X | X | S | X | V | | |
| COLLINS | O | X | X/V | O | O | P | V | V | X | X | O | N-3N AO | X | X |

| H-8 24 | 25 | 26 | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | V | V | V | X | N-8P X | O | O | X | X | X | X | O | |
| HOBBS | M-4A X | X | X | X | O | O | N-8P | X | X | X | O | O | X | |
| HARMON | O | O | O | 4-6P X | 6-M | 8-M M-6 | M-6 | O | X | X | X | V | | |
| STOCKE | S | X | 2ND 3RD O | O | X | X | 4-6C X | P | O | O | V | V | V | |
| WARD | V | O | O | X | 8P-M X | N-4 X | N-10PM X | X | X | O | X | 8-M | M-4A X | |
| MORRIS | N-8 | X | X | O | O | X | X | X | X | O | O | X | N-8 | |

| 8-10 24 | 25 | 26 | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**PART TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | 1 | | | | | | | N-8P A | | | | | |
| ELLIOTT | 8~M | | | | | | 8~M | | | | | | 6-10P | |
| BUBONIC | | | | | | | | | | | | | | |
| SANDERS | | 7~11 | | | | | | | | | | 7-1130 3 | | 8A-NOON |

| 24 | 25 | 26 | 27 | 28 | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

06/18-06/23/2001

## FULL TIME

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN ✓ | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HALE ✓ | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON ✓ | X | X | X | O | O | X | X | X | X | X | X | O | O | X |
| GROENEWOLD ✓ | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI ✓ | O | X | X | X | V | V | O | O | X | X | X | X | V | O |
| ERCEGOVICH ✓ | X | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE ✓ | X | O | O | X | X | X | X | X | X | O | O | X | X | X |
| MOLDENHAUER | O | O | X | X | X | X | X | X | X | O | X | X | X | V |
| COLLINS ✓ | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER ✓ | O | X | X | X | X | O | O | X | X | X | X | V | V | O |
| HOBBS ✓ | X | X | X | P | O | O | X | X | X | X | X | O | O | X |
| HARMON ✓ | O | O | X | X | X | X | O | O | X | X | X | X | X | X |
| STOCKE ✓ | X | X | O | O | X | X | X | X | X | O | O | X | X | X |
| WARD ✓ | X | O | O | X | X | X | X | X | O | O | V | V | V | V |
| MORRIS ✓ | N~8 | X | X | O | O | N~8 | N~8 | N8 | X | X | O | O | X | 1 |

| | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### PART TIME

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO ✓ | | | | | | | | | | | | | 1 | |
| ELLIOTT | 8~M | | | 6~10 | | | | 8~M | | | 6~10 | | 6~10 | |
| BUBONIC | | | | | | | | | | | | | | |
| SANDERS | | | | | | | | | | | | | | |

| | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| GROENEWOLD | 2 | 2 | X | 2 | O | O | 2 | X | X | X | X | O | X | X |
|  | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANSAGHI | O | X | X | X | X | X | O | O | X | X | X | X | O | O |
| ERCEGOVICH | V | X | X | X | X | O | X | X | X | P | X | O | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | O | X | X | X | X | X | O | O | X | X | X | X | X |
| COLLINS | X | X | X | O | X | X | X | X | X | O | X | X | X | X |
|  | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROTTER | O | X | X | X | X | X | O | O | X | X | X | X | O |
| HOBBS | 3 | 3 | 3 | O | O | 3 | 3 | V | V | V | O | O | X |
| HARMON | O | O | X | X | X | 8~M | O | 8~M | X | X | X | V |
| STOCKE | X | X | O | X | X | X | X | S | X | O | X | O | X |
| WARD | X | O | O | X | X | X | X | O | X | O | X | X | X |
| MORRIS | 1 | X | X | O | X | V | V | V | V | O | O | X | N~8 |
|  | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |

PART TIME

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR |  |  |  |  | 3 |  |  |  |  |  |  | 3 |  |  |
| QUARELLO |  | 1 |  |  |  |  |  |  | 8~8P |  |  |  |  |  |
| ELLIOTT | 8M |  |  |  |  |  | 2 |  |  |  |  |  |  |  |
| BUBONIC |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| SANDERS |  |  |  | m4 |  |  |  |  |  | 7-11 | 7-M |  |  | 9p-M |
|  | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | T | X | X | X | X | O | O | X | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | ✕ | X | O | O | X | X | X | S | X | O | O | X |
| HOBBS | X | X | X | O | O | X | X | X | X | X | O | O | ʃ | X |

| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0800-1600 HOURS | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | T | X | X | X | X | O | O | X | X | X | X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | V | V | V | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MOLDENHAUER | O | T | X | X | X | X | V | O | O | X | S | X | X | X |
| COLLINS | X | T | X | O | O | X | X | X | X | X | O | O | X | X |

| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| GROENEWOLD | X | N~M | X | X | O | O | X | X | X | X | X | O | O | X |
| HARMON | O | 3 | X | X | X | X | O | O | O | X | X | X | X | V |
| STOCKE | O | 1 | O | X | X | X | X | X | X | O | O | 1 | X | V |
| WARD | X | O | T | T | T | V | X | X | O | O | X | X | X | X |
| MORRIS | N~8 | X | X | O | O | X | N~8 | N~8 | X | N~8 | O | O | X | N~8 |

| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

PART TIME

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | | | | | | | | 3 | | |
| QUARELLO | | 1 | | | | | | | 1 | | | | | |
| ELLIOTT | 8~M | | | | | | | 8~M | | | | | | 2 |
| BUBONIC | | | | | | | 1 | | | | | | | |
| SANDERS | | | | | | | | | | 1230A 4A | | | | |

| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

04/29-05/12/2001

## FULL TIME

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| HOBBS | X | X | X | O | X | X | X | X | X | X | O | O | X | X |
|  | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |

| 0800-1600 HOURS | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANSAGHI | O | X | X | X | X | X | O | O | X (6-8A) | X | X | X | X | O |
| ERCEGOVICH | V | X | X | X | X | O | O | X | X (6-8A) | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X (6-8A) | X | X | O | O | X | X (6-8A) | X (6-8A) | X |
| MOLDENHAUER | O | O | X | X | X | ✓ | O | O | ✓ | X | X (6-8A) | X | / | 8 |
| COLLINS | X | X | X | O | X | X | ✗ | X | X | X | O (6-8A) | O | X | X |
|  | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROTTER | O | S | X | X | P | X | O | O | X | X | X | X | X | O |
| GROENEWOLD | X | X | O | O | O | X | O | X | X | X | X | O | O | X |
| HARMON | O | O | X | X | X | V | V | O | O | X | X | X | X | X |
| STOCKE | X | X | O | O | X | X | X | X | X | O | O | X | X | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | 1 | X | X | O | O | X | 1 | N~8 | X | X | O | O | X | N~8 |
|  | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |

## PART TIME

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR |  |  |  |  | 3 |  |  |  |  |  |  | 3 |  |  |
| QUARELLO |  | 4-8p 1 |  |  |  |  |  |  | 1 | 12N-4p |  |  |  |  |
| ELLIOTT | 8~M |  |  |  |  |  | 8~M |  |  |  |  |  |  |  |
| BUBONIC |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| SANDERS |  |  |  |  |  |  | 8~M |  |  |  |  |  |  |  |
|  | 29 | 30 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |

**FULL TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | S | X (SV6-8) | P | O | O | V | V | V | V | V | O |
| REYNOLDS | | | | | | | | | | | | | | |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | O | O | X | X | X | X | X | O | O | X | X |
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANSAGHI | O | X | X | X | X | Ø | O | O | X | B | X | X | P | O |
| ERCEGOVICH | V | X | X | X (6#F) | V | X | O | V | X | X | X | O | O | O |
| NITZSCHKE | X (F4-8) | O | O | X | X (in9A N-4A) | X/V | V/C | V/C | O | O | V | V | V | O |
| COLLINS | X | X | X | O | O | X | X | X | X | X (F6-8) | O | O | X | X |
| MOLDENHAUER | O | O | X | X | X | X | X | O | O | X | S | X | X | X |
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROTTER | O | X | X (L) | X | X | X | O | O | X | X (N-8) | X (3-11) | X | X | O |
| HOBBS | 3 | 3 | 3 | 3 | O | O | 3 | 3 | 3 | 3 | 3 | O | O | 3 |
| HARMON | O | O | X | S | X | X | X (4P-8) | 1 | O | X | X | X | X (11-3) | O |
| STOCKE | 8 | X | O | O | X | 1 | X | X | X | O | O | X | 1 | X |
| WARD | X | O | O | X (8P-4A) | X | X | X | X | O | O | X | X | X | |
| MORRIS | 1 | X | X | O | O | X | 1 | 1 | X | X | O | O | X | N~8 |
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |

**PART TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | 1 | | | | | | | 1 | | | 1 | | |
| ELLIOTT | 8~M | | | 2 | | | | 8~M | | | 9~3 | | | |
| HENDRICK | | | | | | | | | | | | | | |
| BUBONIC | | | | | | | | | | | | | | |
| GROENEWOLD | 2 | 2 | 2 (4-11) | | 14S 40t | | 2 | 2 | 2 (4-11) | 2 | 2 | | | 2 |
| SANDERS | | | | 12F 6A | | | | | 3 | | 3 | 3 | 3 | |
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |

## FULL TIME

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | V | O | O | X | X | X | X | X | O |
| REYNOLDS |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| HALE | V | O | O | X | X | V | V | V | O | O | X | X | X | X |
| SHELTON | S | X | X | O | O | X | X | X | X | X | O | O | X | X |

|  | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | V | P | O | O | X | X | X | C5-9.00 X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | V/C | V/C | V | O | O | X | X | C-P-4 X | |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | X | X |
| MOLDENHAUER | O | O | X | X | X | 6A-2P X | X | O | O | X | X | X | S | X |

|  | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | X | O | O | V | V | V | V | V | O |
| HOBBS | 3 | 3 | 3 | 3 | O | O | 3 | 3 | 3 | 3 | 3 | O | O | V |
| HARMON | O | O | X | X | X | X | X | O | O | X | X | X | X | X |
| STOCKE | X | X | O | O |  | X | X | M-4 X | X | X | O | O | X | X |
| WARD | X | O | O | X | X | 8-4P | X | X | O | O | X | X | 8p- | 4A X |
| MORRIS | S | X | X | O | O | 1 | N~8 | 1 | X | X | O | O | X |  |
|  | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |

## PART TIME

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR |  |  |  |  | 3 |  |  |  |  |  |  | 3 |  |  |
| QUARELLO |  | 1 |  |  |  |  |  |  | 1 |  |  |  |  |  |
| ELLIOTT | 8~M |  |  | 6P~9 |  |  |  | 8~M | 6p~9 | 6p~9 | 6p~9 | 6p~9 |  |  |
| HENDRICK |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| BUBONIC |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| GROENEWOLD | M-4 2 | 4-11 2 | 2 |  | 2 | 10~4 | 1 | N~M | 2 | 2 | 2 |  |  | 2 |
| SANDERS |  |  |  |  | 3 |  |  |  |  |  |  |  |  |  |
|  | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | S | S | X | X | V | O | O | X | X | X | K | O | O |
| REYNOLDS | X | X | X | X | O | O | X | V/C | X | X | D | O | O | Q |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | V | V/C |
| SHELTON | X | X | X | O | O | X | X | X | X | X | O | O | X | X |
| | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANSAGHI | O | X | X | X | X | X | O | O | X | prsq-9. X | T | X | F68 X | O |
| ERCEGOVICH | V | V | V | V | V | O | O | X | X | X | X | V | O | O |
| NITZSCHKE | X | O | O | X | X | X | 2nd X | V | O | O | X | X | V | X |
| COLLINS | X | F68 X | X | O | O | X | X | X | X | X | O | O | X | 2:3- Hp X/C |
| MOLDENHAUER | O | O | X | X | X | 6-10 P/9 | X | O | O | X | X | X | X | X |
| | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROTTER | O | 1 | C | X | X | X | O | O | X | X | K | X | X | O |
| HOBBS | X | 8 | 1 | 1 | O | O | X | X | X | X | X | O | O | 3 |
| HARMON | O | O | X | X | X | X | X | O | O | X | X | X | X | X |
| STOCKE | X | X | O | O | 1 | X | X | X | X | O | O | 1 | M·4A X | C |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | 8p 4A X | X |
| MORRIS | N~8 | FM·4A X | X | O | O | 12:15 9:15 | N~8 | 1 | X | X | O | O | X | N~8 |
| | 4 | 5. | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |

**PART TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | 3 | | | | | | | | 3 | | |
| QUARELLO | | 1 | | | | | | | 1 | | | | | |
| ELLIOTT | 8~M | | 6P/ top | 9~3 | | | | 8~M | | | 9~3 | | | |
| HENDRICK | | | | | | | | | | | | | | |
| BUBONIC | | | | | | | | | | | | | | |
| GROENEWOLD | 1 | 2 | 2 | 2 | 2 | M~4 | | 3 | | | 7-11M | 2 | | 2 |
| SANDERS | | | | | | NO SHOW | | | | | | 3 | 3 | |
| | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | X | X | X | S | X | O |
| REYNOLDS | X | X | X | X | O | O | X | V/C | X | X | X | ·O | O | X |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

| | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 1 | 2 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | X | O | O | X | X | X | L·8 F X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| COLLINS | S | S | S | O | O | X | X | X | X | X | O | O | X | X |
| MOLDENHAUER | O | O | 8~N | 8~N | 8~N | 8~N | 8~N | O | O | 8~N | 8~N | 8~N | 8~N | 8~N |

| | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 1 | 2 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | 1 | X | X | X | O | O | X | 1 | X | A-7 X | X | O |
| HOBBS | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| HARMON | O | O | X | X | X | X | X | O | O | X | X | X | X | X |
| STOCKE | X | 1 | O | O | X | X | X | X | 1 | O | O | X | X | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | 1 | X | X | O | O | X | N~8 | N~8 | V | X | O | O | X | N~4 X |

| | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 1 | 2 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**PART TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | 11:15 3:15 | | 1 | | | | | | | 1 | | |
| ELLIOTT | 8~M | | | 9~3 | | | | 8~M | | | 9~3 | | | |
| HENDRICK | | | | | | | | | | | | | | |
| BUBONIC | | | | | | | | | | | | | | |
| GROENEWOLD | | N·4 2 | 2 | | | 1 | 1 | | 2 | 2 | | | 1 | 1 |
| SANDERS | | | | | | | 3 | | | | | | | |
| | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 1 | 2 | 3 |

**FULL TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | S | X | X | X | X | O | O | X | X | X | X | X | O |
| REYNOLDS | X | X | X | X | O | O | X | X | X | X | X | O | O | X |
| HALE | X | O | O | X | X | X | ½c | ½c | O | O | X | X | X | X |
| SHELTON | C | X | X | O | O | X | X | X | X | X | O | O | X | X |
| | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANSAGHI | O | X | X | X | X | X | O | O | X | X | X | X | X | O |
| ERCEGOVICH | X | X | X | X | X | O | O | X | X | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | ½c | X | O | O | X | X | X | X |
| COLLINS | X | X | X | O | O | X | X | X | X | X | O | O | X | 8 2·4 X |
| MOLDENHAUER | O | O | 8~N | 8~N | 8~N | 8N | 8~N | O | O | 8~N | 8~N | 8~N | 8~N | 8N |
| | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TROTTER | O | X | 1 | X | X | X | O | O | 1 | X | X | X | X | O |
| HOBBS | X | 3 | 4-6a X | X | O | O | X | S | S | S | S | O | O | C |
| HARMON | O | O | X | X | X | X | 9~M | M-5 O | O | X | 4-4:30 X | X | X | X |
| STOCKE | X | N-8 | O | O | X | X | X | X | X | O | O | X | X | X |
| WARD | X | O | O | X | X | 8~M 8 | M-4 8 | S | O | O | X | X | X | X |
| MORRIS | N~8 | X | X | O | O | X | N~8 | N~8 | X | X | O | O | X | X |
| | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |

**PART TIME**

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | | | 1 | | | | | | | 1 | | |
| ELLIOTT | | | | | | | | 8~M | | | 9~3 | | | |
| HENDRICK | | | | | | | | | | | | | | |
| BUBONIC | | | | | | | | | | | | | | 2 |
| GROENEWOLD | M- 4A | 2 | 2 | PA- 1T | 8p- 2m | 1 | 1 | | 2 | 2P-4P 2 | 2 | | 1 | 1 |
| SANDERS | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 |

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | 6/X | V | X | O | O | X | X | X | X | X | O |
| REYNOLDS | SU | SU | SU | SU | O | O | X | S | X | X | X | 0 | O | X |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | O | O | X | X | X | X | O | O | X | X | X |

| | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | O | X | O | O | X | X | X | X | O |
| ERCEGOVICH | X | X | 6A-8/X | X | X | O | O | X | O | X | X | X | O | O |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| COLLINS | X | X | X | 3/O | 6-9A | X | X | X | S | X | O | O | X | X |
| MOLDENHAUER | O | O | 8~N | 8~N | 8~N | 8~N | 8~N | O | O | 8~N | S/8~N | 8~N | 8~N | 8~N |

| | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | X | X | X | X | O | O | 1 | l | X | X | X | O |
| HOBBS | X | X | X | M-4/O | O | X | F-4/M/X | X | X | X | X | O | O | X |
| HARMON | 5:30A/8A/S/3 | 3 | O | 3 | X | 1 | O | O | O | X | C-4-S/X | X | X | X |
| STOCKE | X | 1 | HG/O | O | Q | X | X | X | O | O | X | X | X | X |
| WARD | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| MORRIS | N~8 | X | V | O | O | X | CN-1/N~8 | P | X | X | O | O | X | N~8 |

| | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 |

PART TIME

| | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR | | | | | 3 | | | | | | | 3 | | |
| QUARELLO | | | | | 1 | | | | 1 | | | 1 | | |
| ELLIOTT | 8~M | | | 9~3 | | | | 8~M | | | 9~3 | | | |
| HENDRICK | | | | | | | | | | | | | | |
| BUBONIC | | | | | | | | | | | | | | |
| GROENEWOLD | | 2 | 2 | | 2 | 1- | N~8 | 2 | 2 | | | | 1 | 1 |
| SANDERS | | | | | | | | | | | | | | |

| | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 1 | 2 | 3 |

**FULL TIME**

01/07-01/20/2001

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PETTIJOHN | O | X | X | X | X | X | O | O | X | X | X | X | S X | O |
| REYNOLDS | X | S | S | S | O | O | SU | SU | SU | SU | SU | O | O | SU |
| HALE | X | O | O | X | X | X | X | X | O | O | X | X | X | X |
| SHELTON | X | X | X | O | O | X | X | X | X | X | O | O | X | X |

|  | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| VANSAGHI | O | X | X | X | X | 1-4C X | O | O | X | X | X | X | X | O |
| ERCEGOVICH | X | X | X | X | O | O | X | X | X | 8~N C X | X | O | O | X |
| NITZSCHKE | X | O | O | X | X | X | X | X | O | O | X | 6A-8A X | X | X |
| COLLINS | X | X | 6-9P X | O | O | X | X | X | X | 8-9A X | O | X | X |
| MOLDENHAUER | O | O | 8~N | 8~N | 8~N | 8~N | 8~N | O | O | 8~N | 8~N | 8~N | 8~N | 8~N |

|  | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
| TROTTER | O | X | 1 | X | X | X | O | O | X | X | X | X | S | O |
| HOBBS | X | 3 | X | 3 | O | O | X | X | X | 3 X | C | O | O | X |
| HARMON | O | O | X | X | X | O | 3 | 3 | 3 | 4-8C X | 3 | 8P 12M | M-4 5-M | 12M 4A |
| STOCKE | X | 4-6 1 | M-4 O | O | X | X | X | X | X | O | O | X | X | Q |
| WARD | X | O | O | X | X | P | X | X | O | O | X | X | X | X |
| MORRIS | S | X | X | O | O | X | N~8 | N~8 | X | X | O | O | X | N~8 |

|  | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**PART TIME**

|  | SUN | MON | TUE | WED | THU | FRI | SAT | SUN | MON | TUE | WED | THU | FRI | SAT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TAYLOR |  |  |  |  | 3 |  |  |  |  |  |  | 3 |  |  |
| QUARELLO |  |  |  |  | 1 |  |  |  |  |  |  | 1 |  |  |
| ELLIOTT |  |  |  | 9~3 | 10-10p |  | 8~M |  |  |  | 9~3 |  |  |  |
| HENDRICK |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| BUBONIC |  |  |  |  |  |  |  |  |  |  | 10p |  |  |  |
| GROENEWOLD | 11~7 | 2 | 7~M | 2 |  | 9:30 12~4 | 1~2 |  | 10A-1P | 12:30 -4p | 2 |  | 1 | 1~2 |
| SANDERS |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

|  | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|